**ORIGINAL**

1  JOHN B. BULGOZDY, Cal Bar No. 219897
   Email: bulgozdyj@sec.gov
2  NICHOLAS S. CHUNG, Cal Bar No. 192784
   Email: chungni@sec.gov
3  MORGAN B. WARD DORAN, Cal. Bar No. 246107
   Email: warddoranm@sec.gov
4
   Attorneys for Plaintiff
5  Securities and Exchange Commission
   Rosalind R. Tyson, Regional Director
6  Andrew G. Petillon, Associate Regional Director
   John M. McCoy III, Regional Trial Counsel
7  5670 Wilshire Boulevard, 11th Floor
   Los Angeles, California 90036-3648
8  Telephone: (323) 965-3998
   Facsimile: (323) 965-3908
9

FILED
2009 JUL 16 AM 10: 28
CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
SANTA ANA
BY: _____

10
11          **UNITED STATES DISTRICT CO**
12          **CENTRAL DISTRICT OF CALIFORNIA**
13          **SOUTHERN DIVISION**

14  SECURITIES AND EXCHANGE          Case No.   **SACV09-818 DOC(RNBX)**
    COMMISSION,
15                                   **DECLARATION OF ROGER**
              Plaintiff,             **BOUDREAU**
16
17        vs.
18  MEDICAL CAPITAL HOLDINGS,
    INC.; MEDICAL CAPITAL
19  CORPORATION; MEDICAL
    PROVIDER FUNDING
20  CORPORATION VI; SIDNEY M.
    FIELD; and JOSEPH J.
21  LAMPARIELLO;

              Defendants.
22
23
24
25
26
27
28

I, Roger Boudreau, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I have personal knowledge of each of the matters set forth below, and if called upon as a witness I could and would competently testify as to the facts stated herein.

2.      I am a certified public accountant and have been licensed with the State of California since 1989. I am a Senior Accountant with the Enforcement Division of the U.S. Securities and Exchange Commission (the "Commission"). My office is located in the Commission's Los Angeles Regional Office in Los Angeles, California.

3.      As part of my Commission duties, I analyze bank records, brokerage records, financial records, and other books and records of companies, and I make calculations and conclusions based on those records. The documents that I analyze in the course of my Commission duties are of the type reasonably relied upon by accountants in forming opinions and conclusions about, among other matters, the finances of a company and the disposition of company assets.

4.      During the Commission's investigation *In the Matter of Medical Capital Holdings, Inc.,* Commission staff members received from Medical Capital Holdings, Inc. ("MCHI") records concerning its operations.

**Financial Records Analysis**

5.      Pursuant to Commission subpoena, MCHI produced to the Commission copies of sections of the general ledger along with supporting documentation from one of its special purpose entities entitled Medical Provider Funding Corporation VI ("MP VI"). These sections of the general ledger of MP VI are noted as being for the period January 2007 through March 2009.

6.      The following table summarizes my analysis of the cash in and out of MP VI based on the documents produced by MCHI:

| MP VI – Schedule of Cash In and Cash Out | |
|---|---|
| **Description** | **Amount** |
| **Cash In** | |
| Investors | $   73,935,125.90 |
| Cash from Lockbox | 5,337,256.72 |
| Interest | <u>4804.94</u> |
| Subtotal - Cash In | $   79,277,187.56 |
| | |
| **Cash Out** | |
| Account Receivables- Intercompany | $   42,769,513.56 |
| Account Receivables – Provider | 7,955,568.86 |
| Interest | 2,260,098.24 |
| Administrative Fees | 23,085,000.00 |
| Service Fees | 114,704.50 |
| Trust Fees | <u>47,183.73</u> |
| Subtotal – Cash Out | $   76,232,068.89 |
| | |
| Net – Cash In | $   <u>3,045,118.67</u> |

7.     One of the sections of the general ledger for MP VI provided by MCHI is entitled Detail of Notes Received City National Bank Code = N. MCHI produced copies of bank statements for the periods inclusive of the dates August 7, 2008 through April 10, 2009 for account No. ███3384 held at City National Bank in support of this section of the general ledger. A true and correct copy of the above described documents is attached as **Exhibit 1**. MCHI also produced a document entitled Medical Provider Funding Corporation VI - Note Holder Contact Report - All Note Holders - As of May 13, 2009. A true and correct copy of this document is attached as **Exhibit 2**. I determined from my analysis of the

above described documents that MP VI raised at least $74,110,620.90 from approximately 725 investors in the MP VI offering as shown on the last page of **Exhibit 2**. I also totalled the deposits made to City National Bank account number ███3384 included in **Exhibit 1** and determined that the total of deposits, electronic credits and other credits totalled $71,980,125.80 as of February 28, 2009 and $73,935,125.90 as of March 31, 2009. The $73.9 million March 2009 amount is $175,495.00 less than the $74,110,620.90 total as shown on **Exhibit 2**. I was unable to reconcile the difference. I also spoke with the Chief Financial Officer of MP VI, Alan Meister ("Meister"), in sworn testimony on June 17, 2009. In his testimony, Meister confirmed that the total shown on **Exhibit 2** represents total amount of money invested into MP VI by investors. Meister further confirmed that totalling the credits shown on the bank statements included in **Exhibit 1** would approximate the total amount that investors invested in MP VI. A true and correct copy of relevant sections of Meister's testimony transcript is attached as **Exhibit 3** (See pp. 12-17).

     8.    My analysis also indicates that MP VI transferred virtually all of the money from investors that it had deposited into the City National Bank account No. ███3384 into a trustee account maintained at the Bank of New York. A true and correct copy of the section of the general ledger for MP VI produced by MCHI and entitled Medical Provider Funding Corporation 6, Complete Journal Entry Listing of Trustee Account, From Inception to March 31, 2009 is attached as **Exhibit 4**.

     9.    MCHI produced another section of its general ledger for MP VI entitled Detail of Intercompany Purchases – Code PI, along with supporting documentation for 16 separate transactions where MP VI had purchased medical accounts receivable from earlier investment vehicles managed by MCHI that are similar in nature to MP VI. A true and correct copy of this intercompany purchases detail by MP VI is included as **Exhibit 5**. My analysis of the supporting

1  documentation indicates that MP VI agreed to advance $52,869,513.56 to purchase

2  medical account receivables and that MP VI has an unpaid balance of

3  $11,100,000.00 from these purchases, resulting in MP VI paying $41,769.513.56

4  as of the end of both February and March 2009 for these intercompany purchases

5  of accounts receivable.  A copy of the spreadsheets that I created in my analysis of

6  the MP VI intercompany accounts receivable purchases is attached as **Exhibit 6**.

7        10.    MCHI produced another section of its general ledger along with

8  supporting documentation for MP VI entitled Detail of Provider Purchases Code =

9  P.  A true and correct copy of these documents is attached as **Exhibit 7**.  This

10  section of the general ledger purports to represent the amount of cash that MP VI

11  paid for the purchase of medical accounts receivable directly from providers.  My

12  analysis of this section of the documents indicates that MP VI paid $7,027,525.27

13  and $7,779,702.32 as of the end of February and March 2009 respectively for

14  medical accounts receivable from medical providers.

15        11.    MCHI produced another section of its general ledger along with

16  supporting documentation for MP VI entitled Cash from Lockbox, City National

17  Bank, Code = C.  A true and correct copy of these documents is attached as

18  **Exhibit 8**.  Meister confirmed in his testimony that this account represents the

19  collections made by MP VI on the medical accounts receivable that it had

20  purchased from prior investment vehicles and providers (See **Exhibit 3** at pp. 50-

21  56; 124-25).  My analysis of the supporting bank statements indicate that MP VI

22  collected $4,802,709.32 from its medical accounts receivable for the period August

23  22, 2008 through February 28, 2009 and $5,337,256.72 for the period August 22,

24  2008 through March 31, 2009.  My analysis also indicates that virtually all of the

25  amounts collected by MP VI through this lockbox account at City National Bank

26  were transferred to the trustee account maintained at the Bank of New York (See

27  **Exhibit 4**).

28

12.    MCHI produced another section of its general ledger for MP VI entitled Detail of Interest Paid, Code = I. A true and correct copy of this document is attached as **Exhibit 9**. This document indicates that MP VI paid $2,260,098.24 in interest to investors from inception through March 31, 2009. I determined by tracing the amounts in the ledger to the Journal Entry Listing of the Trustee Account (**Exhibit 4**) that MP VI paid the interest to investors with funds from the trust account at the Bank of New York. This document also indicates that MP VI earned $4,804.94 in interest from the bank of New York.

13.    MCHI produced another section of its general ledger for MP VI entitled Detail of Admin Fees Paid, Code = A. A true and correct copy of this document is attached as **Exhibit 10**. My analysis of this document indicates that MP VI paid a total of $21,735,000 and $23,085,000 as of the end of February and March 2009 respectively for administrative fees to Medical Capital Corporation. I determined by tracing the amounts in the ledger to the Journal Entry Listing of the Trustee Account (**Exhibit 4**) that MP VI paid the administrative fees with funds from the trust account at the Bank of New York. I determined that the bulk of the administrative fees that MP VI paid to Medical Capital Corporation came from investor money due to the fact that the $23,085,000 in administrative fees far exceeded the $5,337,256.72 in lockbox collections from medical accounts receivable as described in paragraph 11 above.

14.    MCHI produced two other sections of the general ledger for MP VI entitled Detail of Service Fees Paid, Code = S, and Detail of Trustee Fees Paid, Code = T. True and correct copies of these documents are attached as **Exhibits 11 and 12**, respectively. My analysis of these documents indicates that MP VI paid $114,704.50 in service fees and a total of $47,183.73 in trustee fees. I determined by tracing the amounts in the ledgers to the Journal Entry Listing of the Trustee Account (**Exhibit 4**) that MP VI paid the Service and Trustee fees with funds from the trust account at the Bank of New York.

6

1        15.    I declare under penalty of perjury under the laws of the United States

2    of America that the foregoing is true and correct.

3

4    Executed on July 15, 2009, in Los Angeles, California.

5

6

7                        _____

                          Roger D. Boudreau, CPA

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit 1

# Detail of Notes Received
# City National Bank

# Code = N

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Exhibit 1 Page 8
MCH0127313

Detail of Cash Trust – CNBC

Date:  Friday, May 15, 2009
Time:  03:54 PM
User:  HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page:  27 of 113
Report:  01620.rpt
Company:  76MPFC5

Acct: 11020160  Cash Trust-CNBC Subscription 1

Sub: 0-00-00-00000-00-00  Cash-No Department

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 222521 | 07-08 | | | 8/13/2008 | Offset | | 1,055,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/13/2008 | Offset | | 750,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/13/2008 | Offset | | 86,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/13/2008 | Offset | | 64,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/12/2008 | Offset | | 180,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/12/2008 | Offset | | 650,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/12/2008 | Offset | | 600,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/12/2008 | Offset | | 200,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/12/2008 | Offset | | 100,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222521 | 07-08 | | | 8/11/2008 | Offset | | 745,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222530 | 07-08 | | | 8/14/2008 | Offset | | 850,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222530 | 07-08 | | | 8/14/2008 | Offset | | 120,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222530 | 07-08 | | | 8/14/2008 | Offset | | 100,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222530 | 07-08 | | | 8/14/2008 | Offset | | 80,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222530 | 07-08 | | | 8/14/2008 | Offset | | 50,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222530 | 07-08 | | | 8/14/2008 | Offset | | 50,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222502 | 07-08 | | | 8/19/2008 | Offset | | 1,900,555.00 √ | 0.00 | |
| ^ CA | ZZ | 222602 | 07-08 | | | 8/19/2008 | Offset | | 0.00 | 50,000.00 √ | |
| ^ CA | ZZ | 222639 | 07-08 | | | 8/20/2008 | Offset | | 920,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222639 | 07-08 | | | 8/20/2008 | Offset | | 141,850.00 √ | 0.00 | |
| ^ CA | ZZ | 222639 | 07-08 | | | 8/20/2008 | Offset | | 100,030.00 √ | 0.00 | |
| ^ CA | ZZ | 222639 | 07-08 | | | 8/20/2008 | Offset | | 60,003.00 √ | 0.00 | |
| ^ CA | ZZ | 222639 | 07-08 | | | 8/20/2008 | Offset | | 50,032.00 √ | 0.00 | |
| ^ CA | ZZ | 222639 | 07-08 | | | 8/20/2008 | Offset | | 40,032.00 √ | 0.00 | |
| ^ CA | ZZ | 222680 | 07-08 | | | 8/21/2008 | Offset | | 837,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222680 | 07-08 | | | 8/21/2008 | Offset | | 50,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222680 | 07-08 | | | 8/21/2008 | Offset | | 458,312.89 √ | 0.00 | |
| ^ CA | ZZ | 222693 | 08-08 | | | 8/22/2008 | Offset | | 655,000.00 √ | 0.00 | |
| ^ CA | ZZ | 222693 | 08-08 | | | 8/22/2008 | Offset | | 165,000.00 √ | 0.00 | |
| CA | ZZ | 222713 | 08-08 | | | 8/18/2008 | Offset | | 2,885,824.00 √ | 0.00 | |
| CA | ZZ | 222723 | 08-08 | | | 8/25/2008 | Offset | | 1,887,000.00 √ | 0.00 | |

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127314

Exhibit 1 Page 9

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

Page: 28 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 222723 | 08-08 | | | 8/25/2008 | Offset | | 350,000.00 N | 0.00 | |
| CA | ZZ | 222723 | 08-08 | | | 8/25/2008 | Offset | | 100,050.00 | 0.00 | |
| CA | ZZ | 222744 | 08-08 | | | 8/26/2008 | Offset | | 1,220,000.00 N | 0.00 | |
| CA | ZZ | 222744 | 08-08 | | | 8/26/2008 | Offset | | 110,032.00 N | 0.00 | |
| CA | ZZ | 222767 | 08-08 | | | 8/27/2008 | Offset | | 720,000.00 N | 0.00 | |
| CA | ZZ | 222767 | 08-08 | | | 8/27/2008 | Offset | | 160,030.00 N | 0.00 | |
| CA | ZZ | 222767 | 08-08 | | | 8/27/2008 | Offset | | 0.00 | 488.58 B | |
| CA | ZZ | 222796 | 08-08 | | | 8/28/2008 | Offset | | 203,000.00 N | 0.00 | |
| CA | ZZ | 222796 | 08-08 | | | 8/28/2008 | Offset | | 1,530,092.00 N | 0.00 | |
| CA | ZZ | 222829 | 08-08 | | | 8/29/2008 | Offset | | 1,213,959.00 N | 0.00 | |
| CA | ZZ | 222829 | 08-08 | | | 8/29/2008 | Offset | | 755,840.00 N | 0.00 | |
| CA | ZZ | 222866 | 08-08 | | | 8/16/2008 | Offset | | 0.00 | 1,502,000.00 N | |
| CA | ZZ | 222866 | 08-08 | | | 8/16/2008 | Offset | | 0.00 | 1,383,824.00 N | |
| < CA | ZZ | 222531 | 07-08 | 081408 | | 8/14/2008 | Tnfr from CNB subscription | | 0.00 | X 3,195,000.00 | |
| < CA | ZZ | 222577 | 07-08 | 081508 | | 8/15/2008 | Tnfr from CNB lkbx | | 0.00 | 580,000.00 N | |
| < CA | ZZ | 222599 | 07-08 | 081508 | | 8/15/2008 | Reclas to CNB subscription | | 1,613,165.00 | 0.00 | |
| < CA | ZZ | 222580 | 07-08 | 081608 | | 8/16/2008 | Tnfr from CNB subscription | | 0.00 | 1,343,165.00 N | |
| CA | ZZ | 222867 | 08-08 | 081808 | | 8/16/2008 | Reclass | | 0.00 | 2,885,824.00 | |
| CA | ZZ | 222868 | 08-08 | 081808 | | 8/18/2008 | Reverse batch #222867 | | 2,885,824.00 | 0.00 | |
| CA | ZZ | 222869 | 08-08 | 081808 | | 8/18/2008 | Reclass | | 2,885,824.00 N | 0.00 | |
| < CA | ZZ | 222606 | 07-08 | 08192008 | | 8/19/2008 | Tsf from cnbc subs | | 0.00 | 2,233,824.00 N | |
| < CA | ZZ | 222840 | 07-08 | 082008 | | 8/20/2008 | Tnfr from CNB subscription | | 0.00 | 1,950,555.00 N | |
| < CA | ZZ | 222603 | 07-08 | 08202008 | | 8/20/2008 | Tsf from cnbc subs | | 0.00 | 2,233,824.00 | |
| < CA | ZZ | 222605 | 07-08 | 08202008 | | 8/20/2008 | to void 222603 | | 2,233,824.00 | 0.00 | |
| CA | ZZ | 222681 | 07-08 | 082108 | | 8/21/2008 | Tnfr from CNB subscription | | 0.00 | 1,893,947.00 N | |
| CA | ZZ | 222695 | 08-08 | 082208 | | 8/22/2008 | Tnfr from CNB subscription | | 0.00 | 1,683,312.89 N | |
| CA | ZZ | 222725 | 08-08 | 082508 | | 8/25/2008 | Tnfr from CNB subscription | | 0.00 | 1,085,000.00 N | |
| CA | ZZ | 222742 | 08-08 | 082608 | | 8/26/2008 | Tnfr from CNB subscription | | 0.00 | 1,337,050.00 N | |
| CA | ZZ | 222765 | 08-08 | 082708 | | 8/27/2008 | Tnfr from CNB subscription | | 0.00 | 765,032.00 N | |
| CA | ZZ | 222799 | 08-08 | 082808 | | 8/28/2008 | Tnfr from CNB subscription | | 0.00 | 2,047,030.00 N | |
| CA | ZZ | 222831 | 08-08 | 082908 | | 8/29/2008 | Tnfr from CNB subscription | | 0.00 | 2,750,092.00 N | |

Period  08-08    Total    0.00    31,812,278.89    28,919,968.47    2,892,310.42

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127315

Exhibit 1 Page 10

Date:       Friday, May 15, 2009
Time:       03:54PM
User:       HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 222872 | 08-08 | | | 9/2/2008 | Offset | | 385,064.00 N | 0.00 | |
| ^ CA | ZZ | 222872 | 08-08 | | | 9/2/2008 | Offset | | 0.00 | 66.00 B | |
| ^ CA | ZZ | 222907 | 08-08 | | | 9/3/2008 | Offset | | 875,000.00 N | 0.00 | |
| ^ CA | ZZ | 222907 | 08-08 | | | 9/3/2008 | Offset | | 367,025.00 N | 0.00 | |
| ^ CA | ZZ | 222908 | 08-08 | | | 9/3/2008 | Offset | | 65.00 B | 0.00 | |
| ^ CA | ZZ | 222948 | 08-08 | | | 9/4/2008 | Offset | | 2,725,000.00 N | 0.00 | |
| ^ CA | ZZ | 222948 | 08-08 | | | 9/4/2008 | Offset | | 260,000.00 N | 0.00 | |
| ^ CA | ZZ | 222949 | 08-08 | | | 9/4/2008 | Offset | | 0.00 | 283.00 B | |
| ^ CA | ZZ | 222968 | 08-08 | | | 9/5/2008 | Offset | | 1,310,000.00 N | 0.00 | |
| ^ CA | ZZ | 222968 | 08-08 | | | 9/5/2008 | Offset | | 566,000.00 N | 0.00 | |
| ^ CA | ZZ | 222968 | 08-08 | | | 9/5/2008 | Offset | | 283.00 B | 0.00 | |
| ^ CA | ZZ | 222995 | 08-08 | | | 9/9/2008 | Offset | | 1,135,000.00 N | 0.00 | |
| ^ CA | ZZ | 222995 | 08-08 | | | 9/9/2008 | Offset | | 740,550.00 N | 0.00 | |
| ^ CA | ZZ | 223047 | 08-08 | | | 9/8/2008 | Offset | | 1,272,000.00 N | 0.00 | |
| ^ CA | ZZ | 223048 | 08-08 | | | 9/10/2008 | Offset | | 860,000.00 N | 0.00 | |
| ^ CA | ZZ | 223048 | 08-08 | | | 9/10/2008 | Offset | | 334,193.00 N | 0.00 | |
| ^ CA | ZZ | 223054 | 08-08 | | | 9/11/2008 | Offset | | 750,000.00 N | 0.00 | |
| ^ CA | ZZ | 223054 | 08-08 | | | 9/11/2008 | Offset | | 175,032.00 N | 0.00 | |
| ^ CA | ZZ | 223099 | 08-08 | | | 9/12/2008 | Offset | | 400,000.00 N | 0.00 | |
| ^ CA | ZZ | 223099 | 08-08 | | | 9/12/2008 | Offset | | 334,000.00 N | 0.00 | |
| ^ CA | ZZ | 223125 | 08-08 | | | 9/16/2008 | Offset | | 539,915.00 N | 0.00 | |
| ^ CA | ZZ | 223125 | 08-08 | | | 9/16/2008 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 223145 | 08-08 | | | 9/15/2008 | Offset | | 1,800,000.00 N | 0.00 | |
| ^ CA | ZZ | 223145 | 08-08 | | | 9/15/2008 | Offset | | 230,032.00 N | 0.00 | |
| ^ CA | ZZ | 223151 | 08-08 | | | 9/17/2008 | Offset | | 745,000.00 N | 0.00 | |
| ^ CA | ZZ | 223151 | 08-08 | | | 9/17/2008 | Offset | | 1,013,940.00 N | 0.00 | |
| ^ CA | ZZ | 223178 | 08-08 | | | 9/18/2008 | Offset | | 372,000.00 N | 0.00 | |
| ^ CA | ZZ | 223178 | 08-08 | | | 9/18/2008 | Offset | | 396,000.00 N | 0.00 | |
| ^ CA | ZZ | 223197 | 08-08 | | | 9/19/2008 | Offset | | 535,000.00 N | 0.00 | |
| ^ CA | ZZ | 223197 | 08-08 | | | 9/19/2008 | Offset | | 300,000.00 N | 0.00 | |
| ^ CA | ZZ | 223242 | 08-08 | | | 9/22/2008 | Offset | | 650,000.00 N | 0.00 | |
| ^ CA | ZZ | 223247 | 08-08 | | | 9/23/2008 | Offset | | 610,000.00 N | 0.00 | |

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Exhibit 1 Page 11

MCH0127316

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 08-08 | 223247 | | | 9/23/2008 | Offset | | 230,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223286 | | | 9/24/2008 | Offset | | 550,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223286 | | | 9/24/2008 | Offset | | 410,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223291 | | | 9/25/2008 | Offset | | 350,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223291 | | | 9/25/2008 | Offset | | 0.00 | 100,000.00 | |
| ^ CA | ZZ | 08-08 | 223327 | | | 9/26/2008 | Offset | | 610,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223327 | | | 9/26/2008 | Offset | | 622,400.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223327 | | | 9/26/2008 | Offset | | 100,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223327 | | | 9/26/2008 | Offset | | 0.00 | 405.11 B | |
| ^ CA | ZZ | 08-08 | 223337 | | | 9/29/2008 | Offset | | 450,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223337 | | | 9/29/2008 | Offset | | 100,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223361 | | | 9/30/2008 | Offset | | 435,000.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223361 | | | 9/30/2008 | Offset | | 100,012.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223325 | 062608 | | 9/26/2008 | Tnfr from CNB subscription | | 0.00 | 610,000.00 | |
| ^ CA | ZZ | 08-08 | 222874 | 090208 | | 9/2/2008 | Tnfr from CNB subscription | | 0.00 | 1,475,351.42 | |
| ^ CA | ZZ | 08-08 | 222910 | 090308 | | 9/3/2008 | Tnfr from CNB subscription | | 0.00 | 568,064.00 | |
| ^ CA | ZZ | 08-08 | 222946 | 090408 | | 9/4/2008 | Tnfr from CNB subscription | | 0.00 | 1,600,984.00 | |
| ^ CA | ZZ | 08-08 | 222966 | 090508 | | 9/5/2008 | Tnfr from CNB subscription | | 0.00 | 260,000.00 | |
| ^ CA | ZZ | 08-08 | 222993 | 090908 | | 9/9/2008 | Tnfr from CNB subscription | | 0.00 | 2,724,717.00 | |
| ^ CA | ZZ | 08-08 | 223051 | 091008 | | 9/10/2008 | Tnfr from CNB subscription | | 0.00 | 2,050,833.00 | |
| ^ CA | ZZ | 08-08 | 223052 | 091108 | | 9/11/2008 | Tnfr from CNB subscription | | 0.00 | 1,606,193.00 | |
| ^ CA | ZZ | 08-08 | 223097 | 091208 | | 9/12/2008 | Tnfr from CNB subscription | | 0.00 | 1,310,032.00 | |
| ^ CA | ZZ | 08-08 | 223143 | 091508 | | 9/15/2008 | Tnfr from CNB subscription | | 0.00 | 1,194,000.00 | |
| ^ CA | ZZ | 08-08 | 223149 | 091708 | | 9/17/2008 | Tnfr from CNB subscription | | 0.00 | 450,000.00 | |
| ^ CA | ZZ | 08-08 | 223176 | 091808 | | 9/18/2008 | Tnfr from CNB subscription | | 0.00 | 2,813,940.00 | |
| ^ CA | ZZ | 08-08 | 223195 | 091908 | | 9/19/2008 | Tnfr from CNB subscription | | 0.00 | 935,915.00 | |
| ^ CA | ZZ | 08-08 | 223244 | 092208 | | 9/22/2008 | Tnfr from CNB subscription | | 0.00 | 1,045,000.00 | |
| ^ CA | ZZ | 08-08 | 223245 | 092308 | | 9/23/2008 | Tnfr from CNB subscription | | 0.00 | 372,000.00 | |
| ^ CA | ZZ | 08-08 | 223284 | 092408 | | 9/24/2008 | Tnfr from CNB subscription | | 0.00 | 865,000.00 | |
| ^ CA | ZZ | 08-08 | 223289 | 092508 | | 9/25/2008 | Tnfr from CNB subscription | | 0.00 | 1,060,000.00 | |
| ^ CA | ZZ | 08-08 | 223335 | 092908 | | 9/29/2008 | Tnfr from CNB subscription | | 0.00 | 1,172,400.00 | |
| ^ CA | ZZ | 08-08 | 223359 | 093008 | | 9/30/2008 | Tnfr from CNB subscription | | 0.00 | 350,000.00 | |

Exhibit 1 Page 12

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127317

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 31 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 223124 | 08-08 | 16 | | 9/16/2008 | trns CNB sub to Bk of NY | | 0.00 | 980,032.00 | |
| ^ CA | ZZ | 223039 | 08-08 | TB | | 9/8/2008 | sub to trust | | 0.00 | 1,441,000.00 | |
| | | | | | | Period 09-08 | Total | 2,892,310.42 | 23,788,512.00 | 24,986,215.53 | 1,694,606.89 |
| ^ CA | ZZ | 223360 | 08-08 | | | 10/1/2008 | Offset | | 410,000.00 | 0.00 | |
| ^ CA | ZZ | 223380 | 08-08 | | | 10/1/2008 | Offset | | 260,025.00 | 0.00 | |
| ^ CA | ZZ | 223381 | 08-08 | | | 10/1/2008 | Offset | | 0.00 | 100,000.00 | |
| ^ CA | ZZ | 223422 | 08-08 | | | 10/2/2008 | Offset | | 350,000.00 | 0.00 | |
| ^ CA | ZZ | 223422 | 08-08 | | | 10/2/2008 | Offset | | 70,030.00 | 0.00 | |
| ^ CA | ZZ | 223445 | 08-08 | | | 10/3/2008 | Offset | | 200,000.00 | 0.00 | |
| ^ CA | ZZ | 223445 | 08-08 | | | 10/3/2008 | Offset | | 100,035.00 | 0.00 | |
| ^ CA | ZZ | 223445 | 09-08 | | | 10/3/2008 | Offset | | 0.00 | 100,000.00 | |
| ^ CA | ZZ | 223448 | 08-08 | | | 10/6/2008 | Offset | | 454,000.00 | 0.00 | |
| ^ CA | ZZ | 223448 | 08-08 | | | 10/6/2008 | Offset | | 71,480.00 | 0.00 | |
| ^ CA | ZZ | 223448 | 08-08 | | | 10/6/2008 | Offset | | 100,000.00 | 0.00 | |
| ^ CA | ZZ | 223468 | 08-08 | | | 10/7/2008 | Offset | | 375,000.00 | 0.00 | |
| ^ CA | ZZ | 223468 | 08-08 | | | 10/8/2008 | Offset | | 162,000.00 | 0.00 | |
| ^ CA | ZZ | 223528 | 08-08 | | | 10/8/2008 | Offset | | 375,000.00 | 0.00 | |
| ^ CA | ZZ | 223531 | 08-08 | | | 10/9/2008 | Offset | | 1,150,000.00 | 0.00 | |
| ^ CA | ZZ | 223531 | 08-08 | | | 10/9/2008 | Offset | | 80,000.00 | 0.00 | |
| ^ CA | ZZ | 223531 | 08-08 | | | 10/9/2008 | Offset | | 0.00 | 100,000.00 | |
| ^ CA | ZZ | 223572 | 08-08 | | | 10/10/2008 | Offset | | 200,000.00 | 0.00 | |
| ^ CA | ZZ | 223572 | 08-08 | | | 10/10/2008 | Offset | | 50,000.00 | 0.00 | |
| ^ CA | ZZ | 223577 | 08-08 | | | 10/14/2008 | Offset | | 50,000.00 | 0.00 | |
| ^ CA | ZZ | 223577 | 08-08 | | | 10/14/2008 | Offset | | 24.84 | 0.00 | |
| ^ CA | ZZ | 223577 | 08-08 | | | 10/14/2008 | Offset | | 0.00 | 1,000,000.00 | |
| ^ CA | ZZ | 223604 | 09-08 | | | 10/15/2008 | Offset | | 424,975.16 | 0.00 | |
| ^ CA | ZZ | 223641 | 09-08 | | | 10/16/2008 | Offset | | 50,000.00 | 0.00 | |
| ^ CA | ZZ | 223641 | 09-08 | | | 10/16/2008 | Offset | | 65,000.00 | 0.00 | |
| ^ CA | ZZ | 223641 | 09-08 | | | 10/16/2008 | Offset | | 1,000,000.00 | 0.00 | |
| ^ CA | ZZ | 223645 | 09-08 | | | 10/17/2008 | Offset | | 622,980.01 | 0.00 | |
| ^ CA | ZZ | 223709 | 09-08 | | | 10/20/2008 | Offset | | 450,012.00 | 0.00 | |
| ^ CA | ZZ | 223750 | 09-08 | | | 10/21/2008 | Offset | | 425,000.00 | 0.00 | |

*Handwritten annotations:* "Returned item" noted next to the 100,000.00, 100,000.00, 100,000.00, and 1,000,000.00 credit entries.

Exhibit 1 Page 13

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127318

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

MP Funding Corp VI
Detail General Ledger – Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:   ACTUAL

Page: 32 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 223750 | 09-08 | | | 10/21/2008 | Offset | | 50,000.00 N | 0.00 | |
| < CA | ZZ | 223750 | 09-08 | | | 10/21/2008 | Offset | | 100,000.00 N | 0.00 | |
| < CA | ZZ | 223750 | 09-08 | | | 10/21/2008 | Offset | | 0.00 | 1,164.90 B | |
| < CA | ZZ | 223770 | 09-08 | | | 10/23/2008 | Offset | | 300,000.00 N | 0.00 | |
| < CA | ZZ | 223770 | 09-08 | | | 10/23/2008 | Offset | | 232,000.00 N | 0.00 | |
| < CA | ZZ | 223810 | 09-08 | | | 10/24/2008 | Offset | | 285,000.00 N | 0.00 | |
| CA | ZZ | 223834 | 10-08 | | | 10/28/2008 | Offset | | 600,000.00 N | 0.00 | |
| CA | ZZ | 223834 | 10-08 | | | 10/28/2008 | Offset | | 107,000.00 N | 0.00 | |
| CA | ZZ | 223869 | 10-08 | | | 10/29/2008 | Offset | | 550,000.00 II | 0.00 | |
| CA | ZZ | 223869 | 10-08 | | | 10/29/2008 | Offset | | 122,032.00 N | 0.00 | |
| CA | ZZ | 223874 | 10-08 | | | 10/30/2008 | Offset | | 200,000.00 N | 0.00 | |
| CA | ZZ | 223899 | 10-08 | | | 10/31/2008 | Offset | | 425,000.00 N | 0.00 | |
| CA | ZZ | 223899 | 10-08 | | | 10/31/2008 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 223383 | 08-08 | 100108 | | 10/1/2008 | Tnfr from CNB subscription | | 0.00 | 809,506.89 N | |
| < CA | ZZ | 223424 | 08-08 | 100208 | | 10/2/2008 | Tnfr from CNB subscription | | 0.00 | 710,025.00 N | |
| < CA | ZZ | 223443 | 08-08 | 100308 | | 10/3/2008 | Tnfr from CNB subscription | | 0.00 | 505,030.00 N | |
| < CA | ZZ | 223450 | 08-08 | 100608 | | 10/6/2008 | Tnfr from CNB subscription | | 0.00 | 310,000.00 N | |
| < CA | ZZ | 223470 | 08-08 | 100708 | | 10/7/2008 | Tnfr from CNB subscription | | 0.00 | 421,480.00 N | |
| < CA | ZZ | 223501 | 08-08 | 100908 | | 10/8/2008 | Tnfr from CNB subscription | | 0.00 | 362,035.00 N | |
| < CA | ZZ | 223529 | 08-08 | 100908 | | 10/9/2008 | Tnfr from CNB subscription | | 0.00 | 554,000.00 N | |
| < CA | ZZ | 223574 | 08-08 | 101008 | | 10/10/2008 | Tnfr from CNB subscription | | 0.00 | 455,000.00 N | |
| < CA | ZZ | 223575 | 08-08 | 101408 | | 10/14/2008 | Tnfr from CNB subscription | | 0.00 | 425,000.00 N | |
| < CA | ZZ | 223806 | 09-08 | 101508 | | 10/15/2008 | Tnfr from Cnb subscription | | 0.00 | 100,024.84 N | |
| < CA | ZZ | 223643 | 09-08 | 101608 | | 10/16/2008 | Tnfr from CNB subscription | | 0.00 | 200,000.00 N | |
| < CA | ZZ | 223647 | 09-08 | 101708 | | 10/17/2008 | Tnfr from CNB subscription | | 0.00 | 65,000.00 N | |
| < CA | ZZ | 223710 | 09-08 | 102008 | | 10/20/2008 | Tnfr from CNB subsription | | 0.00 | 424,975.16 N | |
| < CA | ZZ | 223748 | 09-08 | 102108 | | 10/21/2008 | Tnfr from CNB subscription | | 0.00 | 1,500,012.00 N | |
| < CA | ZZ | 223754 | 09-08 | 102208 | | 10/22/2008 | Tnfr from CNB subscription | | 0.00 | 672,980.01 N | |
| < CA | ZZ | 223808 | 09-08 | 102408 | | 10/24/2008 | Tnfr from CNB subscription | | 0.00 | 755,835.10 N | |
| CA | ZZ | 223923 | 10-08 | 102708 | | 10/27/2008 | Reclass to CNB subscription | | 749,000.00 N | 0.00 | |
| CA | ZZ | 223836 | 10-08 | 102808 | | 10/28/2008 | Tnfr from CNB subscription | | 0.00 | 869,000.00 N | |
| CA | ZZ | 223871 | 10-08 | 102908 | | 10/29/2008 | Tnfr from CNB subscription | | 0.00 | 362,000.00 N | |

Exhibit 1 Page 14

Confidential Treatment Requested by Medical Capital Holdings, Inc.     MCH0127319

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:   ACTUAL

Page: 33 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 223872 | 10-08 | 103008 | | 10/30/2008 | Tnfr from CNB subscription | | 0.00 | 302,032.00 N | |
| CA | ZZ | 223901 | 10-08 | 103108 | | 10/31/2008 | Tnfr from CNB subscription | | 0.00 | 600,000.00 N | |
| | | | | | | Period  10-08 | Total | 1,694,606.89 | 11,235,594.01 | 11,705,200.90 | 1,225,000.00 |
| CA | ZZ | 223947 | 10-08 | | | 11/4/2008 | Offset | | 120,000.00 N | 0.00 | |
| CA | ZZ | 223947 | 10-08 | | | 11/4/2008 | Offset | | 100,000.00 N | 0.00 | |
| CA | ZZ | 223988 | 10-08 | | | 11/5/2008 | Offset | | 280,000.00 N | 0.00 | |
| CA | ZZ | 223988 | 10-08 | | | 11/5/2008 | Offset | | 75,000.00 N | 0.00 | |
| CA | ZZ | 223997 | 10-08 | | | 11/6/2008 | Offset | | 78,000.00 N | 0.00 | |
| CA | ZZ | 223997 | 10-08 | | | 11/6/2008 | Offset | | 67,000.00 N | 0.00 | |
| CA | ZZ | 224000 | 10-08 | | | 11/7/2008 | Offset | | 50,000.00 N | 0.00 | |
| CA | ZZ | 224035 | 10-08 | | | 11/10/2008 | Offset | | 550,000.00 N | 0.00 | |
| CA | ZZ | 224036 | 10-08 | | | 11/10/2008 | Offset | | 350,070.00 N | 0.00 | |
| CA | ZZ | 224040 | 10-08 | | | 11/12/2008 | Offset | | 200,000.00 N | 0.00 | |
| CA | ZZ | 224079 | 10-08 | | | 11/13/2008 | Offset | | 50,000.00 N | 0.00 | |
| CA | ZZ | 224079 | 10-08 | | | 11/13/2008 | Offset | | 50,000.00 N | 0.00 | |
| CA | ZZ | 224082 | 10-08 | | | 11/14/2008 | Offset | | 50,000.00 N | 0.00 | |
| CA | ZZ | 224133 | 10-08 | | | 11/17/2008 | Offset | | 120,000.00 N | 0.00 | |
| CA | ZZ | 224135 | 10-08 | | | 11/18/2008 | Offset | | 165,000.00 N | 0.00 | |
| CA | ZZ | 224166 | 10-08 | | | 11/19/2008 | Offset | | 50,000.00 N | 0.00 | |
| CA | ZZ | 224166 | 10-08 | | | 11/19/2008 | Offset | | 50,000.00 N | 0.00 | |
| CA | ZZ | 224171 | 10-08 | | | 11/20/2008 | Offset | | 50,000.00 N | 0.00 | |
| CA | ZZ | 224171 | 10-08 | | | 11/20/2008 | Offset | | 0.00 | 832.88 B | |
| CA | ZZ | 224194 | 10-08 | | | 11/21/2008 | Offset | | 255,000.00 N | 0.00 | |
| CA | ZZ | 224218 | 10-08 | | | 11/24/2008 | Offset | | 150,000.00 N | 0.00 | |
| CA | ZZ | 224218 | 10-08 | | | 11/24/2008 | Offset | | 100,036.00 N | 0.00 | |
| CA | ZZ | 224255 | 10-08 | | | 11/25/2008 | Offset | | 50,000.00 N | 0.00 | |
| CA | ZZ | 224255 | 10-08 | | | 11/25/2008 | Offset | | 60,000.00 N | 0.00 | |
| CA | ZZ | 224258 | 10-08 | | | 11/26/2008 | Offset | | 100,000.00 N | 0.00 | |
| CA | ZZ | 224258 | 10-08 | | | 11/26/2008 | Offset | | 100,015.00 N | 0.00 | |
| CA | ZZ | 224258 | 10-08 | | | 11/26/2008 | Offset | | 52,000.00 N | 0.00 | |
| CA | ZZ | 223927 | 10-08 | 110308 | | 11/3/2008 | Tnf from CNB subscription | | 0.00 | 600,000.00 N | |
| CA | ZZ | 223949 | 10-08 | 110408 | | 11/4/2008 | Tnfr from CNB subscription | | 0.00 | 200,000.00 N | |

Exhibit 1 Page 15

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127320

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 34 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 223970 | 10-08 | 110508 | | 11/5/2008 | Tnfr from CNB subscription | | 0.00 | 525,000.00 N | |
| ^ CA | ZZ | 223995 | 10-08 | 110608 | | 11/6/2008 | Tnfr from CNB subscription | | 0.00 | 75,000.00 N | |
| ^ CA | ZZ | 224002 | 10-08 | 110708 | | 11/7/2008 | Tnfr from CNB subscription | | 0.00 | 187,000.00 N | |
| ^ CA | ZZ | 224034 | 10-08 | 111008 | | 11/10/2008 | Tnfr from CNB subscription | | 0.00 | 310,000.00 N | |
| ^ CA | ZZ | 224038 | 10-08 | 111208 | | 11/12/2008 | Tnfr from CNB subscription | | 0.00 | 428,070.00 N | |
| ^ CA | ZZ | 224084 | 10-08 | 111408 | | 11/14/2008 | Tnfr from CNB subscription | | 0.00 | 600,000.00 N | |
| ^ CA | ZZ | 224131 | 10-08 | 111708 | | 11/17/2008 | Tnfr from CNB subscription | | 0.00 | 250,000.00 N | |
| ^ CA | ZZ | 224135 | 10-08 | 111808 | | 11/18/2008 | Tnfr from CNB subscription | | 0.00 | 50,000.00 N | |
| ^ CA | ZZ | 224169 | 10-08 | 112008 | | 11/20/2008 | Tnfr from CNB subscription | | 0.00 | 170,000.00 N | |
| ^ CA | ZZ | 224197 | 10-08 | 112108 | | 11/21/2008 | Tnfr from CNB subscription | | 0.00 | 165,000.00 N | |
| ^ CA | ZZ | 224219 | 10-08 | 112408 | | 11/24/2008 | Tnfr from CNB subscription | | 0.00 | 305,000.00 N | |
| ^ CA | ZZ | 224253 | 10-08 | 112508 | | 11/25/2008 | Tnfr from CNB subscription | | 0.00 | 149,203.12 N | |
| ^ CA | ZZ | 224260 | 10-08 | 1125087 | | 11/25/2008 | Tnfr from CNB subscription | | 0.00 | 60,000.00 N | |
| ^ CA | ZZ | 224283 | 10-08 | 112808 | | 11/28/2008 | Tnfr from CNB subscription | | 0.00 | 302,015.00 N | |
| | | | | | | **Period 11-08** | **Total** | **1,225,000.00** | **3,302,121.00** | **4,377,121.00** | **150,000.00** |
| ^ CA | ZZ | 224312 | 10-08 | 224312 | | 12/1/2008 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 224312 | 10-08 | 224312 | | 12/1/2008 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 224357 | 10-08 | 224357 | | 12/2/2008 | Offset | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 224357 | 10-08 | 224357 | | 12/2/2008 | Offset | | 50,035.00 N | 0.00 | |
| ^ CA | ZZ | 224391 | 10-08 | 224391 | | 12/4/2008 | Offset | | 396,000.00 N | 0.00 | |
| ^ CA | ZZ | 224394 | 10-08 | 224394 | | 12/5/2008 | Offset | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 224430 | 11-08 | 224430 | | 12/8/2008 | Offset | | 200,000.00 N | 0.00 | |
| ^ CA | ZZ | 224466 | 11-08 | 224466 | | 12/10/2008 | Offset | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 224508 | 11-08 | 224508 | | 12/12/2008 | Offset | | 50,040.00 N | 0.00 | |
| ^ CA | ZZ | 224508 | 11-08 | 224508 | | 12/12/2008 | Offset | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 224521 | 11-06 | 224521 | | 12/15/2008 | Offset | | 200,035.00 N | 0.00 | |
| ^ CA | ZZ | 224521 | 11-06 | 224521 | | 12/15/2008 | Offset | | 260,000.00 N | 0.00 | |
| ^ CA | ZZ | 224570 | 11-06 | 224570 | | 12/16/2008 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 224570 | 11-08 | 224570 | | 12/16/2008 | Offset | | 175,000.00 N | 0.00 | |
| ^ CA | ZZ | 224576 | 11-08 | 224576 | | 12/17/2008 | Offset | | 400,000.00 N | 0.00 | |
| ^ CA | ZZ | 224814 | 11-08 | 224814 | | 12/18/2008 | Offset | | 450,000.00 N | 0.00 | |
| ^ CA | ZZ | 224618 | 11-08 | 224618 | | 12/19/2008 | Offset | | | 0.00 | |

Exhibit 1 Page 16

Date:   Friday, May 15, 2009
Time:  03:54PM
User:  HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:  ACTUAL

Page:   35 of 113
Report:  01620.rpt
Company:  76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224618 | 11-08 | | | 12/19/2008 | Offset | | 363,045.00 √ | 0.00 | |
| ^ CA | ZZ | 224664 | 11-08 | | | 12/22/2008 | Offset | | 100,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224686 | 11-08 | | | 12/23/2006 | Offset | | 50,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224686 | 11-08 | | | 12/23/2008 | Offset | | 250,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224686 | 11-08 | | | 12/23/2008 | Offset | | 0.00 | 882.64 β | |
| ^ CA | ZZ | 224690 | 11-08 | | | 12/24/2008 | Offset | | 150,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224717 | 11-08 | | | 12/26/2006 | Offset | | 105,032.00 √ | 0.00 | |
| ^ CA | ZZ | 224720 | 11-08 | | | 11/29/2008 | Offset | | 109,034.00 √ | 0.00 | |
| ^ CA | ZZ | 224314 | 10-08 | 120108 | | 12/1/2008 | Tnfr from CNB subscription | | 0.00 | 50,000.00 √ | |
| ^ CA | ZZ | 224355 | 10-08 | 120208 | | 12/2/2008 | Tnfr from CNB subscription | | 0.00 | 150,000.00 √ | |
| ^ CA | ZZ | 224361 | 10-08 | 120308 | | 12/3/2008 | Tnfr from CNB subscription | | 0.00 | 100,000.00 √ | |
| ^ CA | ZZ | 224392 | 10-08 | 120408 | | 12/4/2008 | Tnfr from CNB subscription | | 0.00 | 50,000.00 √ | |
| ^ CA | ZZ | 224396 | 10-08 | 120508 | | 12/5/2008 | Tnfr from CNB subscription | | 0.00 | 150,035.00 √ | |
| ^ CA | ZZ | 224468 | 11-08 | 121008 | | 12/10/2008 | Tnfr from CNB subscription | | 0.00 | 396,000.00 √ | |
| ^ CA | ZZ | 224471 | 11-08 | 121108 | | 12/11/2008 | Tnfr from CNB subscription | | 0.00 | 300,000.00 √ | |
| ^ CA | ZZ | 224523 | 11-08 | 121508 | | 12/15/2008 | Tnfr from CNB subscription | | 0.00 | 50,040.00 √ | |
| ^ CA | ZZ | 224568 | 11-08 | 121608 | | 12/16/2008 | Tnfr from CNB subscription | | 0.00 | 200,035.00 √ | |
| ^ CA | ZZ | 224579 | 11-08 | 121708 | | 12/17/2008 | Tnfr from CNB subscription | | 0.00 | 150,000.00 √ | |
| ^ CA | ZZ | 224784 | 11-08 | 121708 | | 12/18/2008 | Reclass to CNB subs #224577 | | 50,000.00 pd | 0.00 | |
| ^ CA | ZZ | 224616 | 11-08 | 121808 | | 12/18/2008 | Tnfr from CNB subscription | | 0.00 | 150,000.00 √ | |
| ^ CA | ZZ | 224620 | 11-08 | 121908 | | 12/19/2008 | Tnfr from CNB subscription | | 0.00 | 260,000.00 √ | |
| ^ CA | ZZ | 224662 | 11-08 | 122008 | | 12/22/2008 | Tnfr from SNB subscription | | 0.00 | 538,045.00 √ | |
| ^ CA | ZZ | 224668 | 11-08 | 122308 | | 12/23/2008 | Tnfr from CNB subscription | | 0.00 | 500,000.00 √ | |
| ^ CA | ZZ | 224692 | 11-08 | 122408 | | 12/24/2008 | Tnfr from CNB subscription | | 0.00 | 700,000.00 √ | |
| ^ CA | ZZ | 224718 | 11-08 | 122608 | | 12/26/2008 | Tnfr from CNB subscription | | 0.00 | 150,000.00 √ | |
| ^ CA | ZZ | 224722 | 11-08 | 122908 | | 12/29/2008 | Tnfr from CNB subscription | | 0.00 | 154,149.36 √ | |
| ^ CA | ZZ | 224756 | 11-08 | 123008 | | 12/30/2008 | Tnfr from CNB subscription | | 0.00 | 109,034.00 √ | |
| | | | | | | **Period 12-08** | **Total** | 150,000.00 | 4,008,221.00 | 4,158,221.00 | |
| ^ CA | ZZ | 224809 | 12-08 | | | 1/2/2009 | Offset | | 150,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224826 | 12-08 | | | 1/5/2009 | Offset | | 150,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224826 | 12-08 | | | 1/5/2009 | Offset | | 175,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224850 | 12-08 | | | 1/6/2009 | Offset | | 50,000.00 √ | 0.00 | 0.00 |

*(handwritten note near row 224784: "Posted in error; adjusted.")*

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**   MCH0127322

Exhibit 1 Page 17

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 36 of 113
Report: 01620.rpt
Company: 76MPFC6

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Vendor | Reference Nbr | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224882 | 12-08 | | | 1/8/2009 | Offset | | 200,000.00 N | 0.00 | |
| ^ CA | ZZ | 224894 | 12-08 | | | 1/9/2009 | Offset | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 224914 | 12-08 | | | 1/12/2009 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 224950 | 12-08 | | | 1/13/2009 | Offset | | 103,000.00 N | 0.00 | |
| ^ CA | ZZ | 224958 | 12-08 | | | 1/15/2009 | Offset | | 150,000.00 N | 0.00 | |
| ^ CA | ZZ | 225018 | 12-08 | | | 1/16/2009 | Offset | | 200,000.00 N | 0.00 | |
| ^ CA | ZZ | 225046 | 12-08 | | | 1/21/2009 | Offset | | 0.00 | 1,013.38 N | |
| ^ CA | ZZ | 225109 | 12-08 | | | 1/22/2009 | Offset | | 650,000.00 N | 0.00 | |
| ^ CA | ZZ | 225109 | 12-08 | | | 1/26/2009 | Offset | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 225118 | 12-08 | | | 1/29/2009 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 225118 | 12-08 | | | 1/30/2009 | Offset | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 225167 | 12-08 | | | 1/27/2009 | Offset | | 386,000.00 N | 0.00 | |
| ^ CA | ZZ | 225167 | 12-08 | | | 1/27/2009 | Offset | | 300,000.00 N | 0.00 | |
| ^ CA | ZZ | 224824 | 12-08 | | 010509 | 1/5/2009 | Tnfr from CNB subscription | | 0.00 | 150,000.00 N | |
| ^ CA | ZZ | 224848 | 12-08 | | 010609 | 1/6/2009 | Tnfr from CNB subscription | | 0.00 | 175,000.00 N | |
| ^ CA | ZZ | 224880 | 12-08 | | 010709 | 1/7/2009 | Tnfr from CNB subscription | | 0.00 | 50,000.00 N | |
| ^ CA | ZZ | 224884 | 12-08 | | 010809 | 1/8/2009 | Tnfr from CNB subscription | | 0.00 | 150,000.00 N | |
| ^ CA | ZZ | 225007 | 12-08 | | 0114 | 1/14/2009 | Trf from CNB subscription acct | | 0.00 | 100,000.00 N | |
| ^ CA | ZZ | 225016 | 12-08 | | 011609 | 1/16/2009 | Tnfr from CNB subscription | | 0.00 | 103,000.00 N | |
| ^ CA | ZZ | 224948 | 12-08 | | 016309 | 1/13/2009 | Tnfr from CNB subscription | | 0.00 | 250,000.00 N | |
| ^ CA | ZZ | 225043 | 12-08 | | 012109 | 1/21/2009 | Tnfr from CNB subscription | | 0.00 | 150,000.00 N | |
| ^ CA | ZZ | 225114 | 12-08 | | 012209 | 1/22/2009 | Tnfr from CNB subscription | | 0.00 | 198,986.62 N | |
| ^ CA | ZZ | 225164 | 12-08 | | 0127 | 1/27/2009 | Trf to MP6 / Trust | | 0.00 | 650,000.00 N | |
| ^ CA | ZZ | 225165 | 12-08 | | 0128 | 1/28/2009 | Trf to MP6 / Trust | | 0.00 | 300,000.00 N | |
| ^ CA | ZZ | 225121 | 12-08 | | 012909 | 1/29/2009 | Tnfr from CNB subscription | | 0.00 | 100,000.00 N | |
| ^ CA | ZZ | 225121 | 12-08 | | 013009 | 1/30/2009 | Tnfr from CNB subscription | | 0.00 | 386,000.00 N | |
| | | | | | | **Period 01-09** | **Total** | 0.00 | 2,914,000.00 N | 2,764,000.00 | 150,000.00 |
| ^ CA | ZZ | 225210 | 01-09 | | | 2/2/2009 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 225210 | 01-09 | | | 2/3/2009 | Offset | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 225210 | 01-09 | | | 2/5/2009 | Offset | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 225210 | 01-09 | | | 2/5/2009 | Offset | | 25,000.00 N | 0.00 | |
| ^ CA | ZZ | 225210 | 01-09 | | | 2/6/2009 | Offset | | 50,000.00 N | 0.00 | |

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Exhibit 1 Page 18

MCH0127323

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page: 37 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 01-09 | 225210 | | | 2/6/2009 | Offset | | 528,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225210 | | | 2/9/2009 | Offset | | 250,000.00 / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225219 | | | 2/13/2009 | Offset | | 118,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225219 | | | 2/12/2009 | Offset | | 170,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225219 | | | 2/11/2009 | Offset | | 100,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225253 | | | 2/18/2009 | Offset | | 150,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225253 | | | 2/17/2009 | Offset | | 200,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225253 | | | 2/17/2009 | Offset | | 100,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225290 | | | 2/19/2009 | Offset | | 100,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225290 | | | 2/19/2009 | Offset | | 100,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225303 | | | 2/23/2009 | Offset | | 150,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225303 | | | 2/23/2009 | Offset | | 50,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225303 | | | 2/23/2009 | Offset | | 50,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225331 | | | 2/27/2009 | Offset | | 100,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225331 | | | 2/27/2009 | Offset | | 150,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225331 | | | 2/26/2009 | Offset | | 50,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225331 | | | 2/25/2009 | Offset | | 108,871.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225331 | | | 2/25/2009 | Offset | | 100,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225331 | | | 2/24/2009 | Offset | | 75,000.00 N / | 0.00 | |
| ^ CA | ZZ | 01-09 | 225331 | | | 2/24/2009 | Offset | | 0.00 | 549.69 B | |
| ^ CA | ZZ | 01-09 | 225211 | 0203 | | 2/3/2009 | Trf to MP6 / Trust | | 0.00 | 50,000.00 N | |
| ^ CA | ZZ | 01-09 | 225211 | 0204 | | 2/4/2009 | Trf to MP6 / Trust | | 0.00 | 200,000.00 N | |
| ^ CA | ZZ | 01-09 | 225211 | 0205 | | 2/5/2009 | Trf to MP6 / Trust | | 0.00 | 50,000.00 N | |
| ^ CA | ZZ | 01-09 | 225211 | 0206 | | 2/6/2009 | Trf to MP6 / Trust | | 0.00 | 25,000.00 N | |
| ^ CA | ZZ | 01-09 | 225211 | 0209 | | 2/9/2009 | Trf to MP6 / Trust | | 0.00 | 528,000.00 N | |
| ^ CA | ZZ | 01-09 | 225211 | 0210 | | 2/10/2009 | Trf to MP6 / Trust | | 0.00 | 300,000.00 N | |
| ^ CA | ZZ | 01-09 | 225221 | 021109 | | 2/11/2009 | Tnfr from CNB subscription | | 0.00 | 50,000.00 N | |
| ^ CA | ZZ | 01-09 | 225251 | 021709 | | 2/17/2009 | Tnfr from CNB subscription | | 0.00 | 100,000.00 N | |
| ^ CA | ZZ | 01-09 | 225251 | 021809 | | 2/18/2009 | Tnfr from CNB subscription | | 0.00 | 270,000.00 N | |
| ^ CA | ZZ | 01-09 | 225292 | 021909 | | 2/19/2009 | Tnfr from CNB subscription | | 0.00 | 268,000.00 N | |
| ^ CA | ZZ | 01-09 | 225293 | 022009 | | 2/20/2009 | Tnfr from CNB subscription | | 0.00 | 300,000.00 N | |
| ^ CA | ZZ | 01-09 | 225334 | 022409 | | 2/24/2009 | Tnfr from CNB subscription | | 0.00 | 200,000.00 N | |

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127324

Exhibit 1 Page 19

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225334 | 01-09 | 022509 | | 2/25/2009 | Tnfr from CNB subscription | | 0.00 | 74,450.31 N̸ | |
| ^ CA | ZZ | 225334 | 01-09 | 022609 | | 2/26/2009 | Tnfr from CNB subscription | | 0.00 | 250,000.00 N̸ | |
| ^ CA | ZZ | 225334 | 01-09 | 022709 | | 2/27/2009 | Tnfr from CNB subscription | | 0.00 | 50,000.00 N̸ | |
| | | | | | | | **Period  02-09     Total** | 150,000.00 | 2,924,871.00 | 2,716,000.00 | 358,871.00 |
| ^ CA | ZZ | 225405 | 01-09 | | | 3/2/2009 | Offset | | 250,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225405 | 01-09 | | | 3/6/2009 | Offset | | 50,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225405 | 01-09 | | | 3/9/2009 | Offset | | 175,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225405 | 01-09 | | | 3/10/2009 | Offset | | 50,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225457 | 02-09 | | | 3/13/2009 | Offset | | 125,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225472 | 02-09 | | | 3/17/2009 | Offset | | 50,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225472 | 02-09 | | | 3/16/2009 | Offset | | 50,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225472 | 02-09 | | | 3/16/2009 | Offset | | 350,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225499 | 02-09 | | | 3/19/2009 | Offset | | 80,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225533 | 02-09 | | | 3/23/2009 | Offset | | 100,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225533 | 02-09 | | | 3/25/2009 | Offset | | 175,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225533 | 02-09 | | | 3/24/2009 | Offset | | 0.00 | 942.86 B | |
| ^ CA | ZZ | 225562 | 02-09 | | | 3/26/2009 | Offset | | 0.00 | 0.00 | |
| ^ CA | ZZ | 225578 | 02-09 | | | 3/30/2009 | Offset | | 375,000.00 N̸ | 0.00 | |
| ^ CA | ZZ | 225474 | 02-09 | 031709 | | 3/17/2009 | Tnfr from CNB subscription | | 0.00 | 350,000.00 N̸ | |
| ^ CA | ZZ | 225474 | 02-09 | 031809 | | 3/18/2009 | Tnfr from CNB subscription | | 0.00 | 125,000.00 N̸ | |
| ^ CA | ZZ | 225497 | 02-09 | 031909 | | 3/19/2009 | Tnfr from CNB subscription | | 0.00 | 50,000.00 N̸ | |
| ^ CA | ZZ | 225523 | 02-09 | 032009 | | 3/20/2009 | Tnfr from CNB subscription | | 0.00 | 50,000.00 N̸ | |
| ^ CA | ZZ | 225531 | 02-09 | 032409 | | 3/24/2009 | Tnfr from CNB subscription | | 0.00 | 80,000.00 N̸ | |
| ^ CA | ZZ | 225564 | 02-09 | 032609 | | 3/26/2009 | Tnfr from CNB subscription | | 0.00 | 99,057.14 N̸ | |
| ^ CA | ZZ | 225580 | 02-09 | 033009 | | 3/30/2009 | Tnfr from CNB subscription | | 0.00 | 175,000.00 N̸ | |
| ^ CA | ZZ | 225580 | 02-09 | 033109 | | 3/31/2009 | Tnfr from CNB subscription | | 0.00 | 125,000.00 N̸ | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/2/2009 | Trsf to MP6 Trust | | 0.00 | 258,871.00 N̸ | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/5/2009 | Trsf to MP6 Trust | | 0.00 | 250,000.00 N̸ | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/4/2009 | Trsf to MP6 Trust | | 0.00 | 100,000.00 N̸ | |
| ^ CA | ZZ | 225444 | 01-09 | TRF | | 3/11/2009 | Trsf to MP6 Trust | | 0.00 | 100,000.00 N̸ | |
| ^ CA | ZZ | 225444 | 01-09 | TRF | | 3/12/2009 | Trsf to MP6 Trust | | 0.00 | 175,000.00 N̸ | |
| | | | | | | | **Period  03-09     Total** | 358,871.00 | 1,955,000.00 | 1,938,871.00 | 375,000.00 |

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127325

Exhibit 1 Page 20

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:  ACTUAL

| Jrnl Tran Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Acct 11020180  Total | | 0.00 | 81,940,597.90 | 81,565,597.90 | 375,000.00 |

Exhibit 1 Page 21

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127326



CITY NATIONAL BANK
The way up.

Page 1          (0)

Account #: ███ 3384

**This statement:** August 8, 2008
**Last statement:** August 07, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                              0830N
MEDICAL PROVIDER FUNDING CORP VI
ANAHEIM CA 92806

cnb.com

YOU'RE TRAVELING ABROAD AND NEED FOREIGN CURRENCY. NOW WHAT? WE MAKE IT EASY TO GET MANY POPULAR FOREIGN CURRENCIES, OFTEN IN THE SAME DAY. CALL (800) 447-4133 TODAY FOR RATES AND DETAILS.

## Personal Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | ███ 3384 | Beginning balance (8/ 7/2008) | $0.00 |
| Minimum balance | $0.00 | | |
| Average balance | $0.00 | Credits | + $0.00 |
| Avg. collected balance | $0.00 | | |
| | | Debits | - $0.00 |
| | | Ending balance (8/ 8/2008) | $0.00 |

** No activity this statement period **

Thank you for banking with Walnut Creek Banking Office

Exhibit 1 Page 22

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127327

# CITY NATIONAL BANK
### The way up.

Page 1          (0)

Account #: ████3384

This statement: September 10, 2008
Last statement: August 08, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                              0830N
MEDICAL PROVIDER FUNDING CORP VI
SUBSCRIPTION ACCOUNT

cnb.com

TUSTIN CA 92780

EARN POINTS FOR ALL QUALIFYING PURCHASES USING YOUR CITY NATIONAL VISA CREDIT CARD OR CHECK CARD WITH
CITY NATIONAL REWARDS. POINTS CAN BE REDEEMED FOR AIRLINE TICKETS, TRAVEL PACKAGES, GIFT CARDS OR
CHOOSE FROM A BROAD ARRAY OF PREMIUM MERCHANDISE. VISIT CNB.COM/REWARDS FOR DETAILS OR CALL US AT
(800) 773-7100.

## Analyzed Business Checking

**Account Summary**

| | |
|---|---|
| Account number | ████3384 |
| Minimum balance | $745,000.00 |
| Average balance | $3,355,432.92 |
| Avg. collected balance | $1,551,923.00 |

**Account Activity**

| | | | |
|---|---|---|---|
| Beginning balance (8/ 8/2008) | | | $0.00 |
| Credits | Deposits (24) | + 22,764,959.00 | |
| | Electronic cr (96) | + 11,821,679.89 | |
| | Other credits (9) | + 50,349.00 | |
| | Total credits | | + $34,636,987.89 |
| Debits | Checks paid (0) | - 0.00 | |
| | Electronic db (32) | - 30,984,957.31 | |
| | Other debits (10) | - 50,837.58 | |
| | Total debits | | - $31,035,794.89 |
| Ending balance (9/10/2008) | | | $3,601,193.00 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-11 | E-Deposit | | 345,000.00 |
| 8-11 | E-Deposit | | 400,000.00 |
| 8-12 | E-Deposit | | 180,000.00 |
| 8-13 | E-Deposit | | 250,000.00 |
| 8-13 | E-Deposit | | 355,000.00 |
| 8-13 | E-Deposit | | 450,000.00 |
| 8-14 | E-Deposit | | 850,000.00 |
| 8-15 | E-Deposit | | 1,325,000.00 |
| 8-18 | E-Deposit | | 1,502,000.00 |
| 8-19 | E-Deposit | | 1,275,000.00 |
| 8-20 | E-Deposit | | 920,000.00 |
| 8-21 | E-Deposit | | 837,000.00 |
| 8-22 | E-Deposit | | 655,000.00 |
| 8-25 | E-Deposit | | 1,887,000.00 |
| 8-26 | E-Deposit | | 1,220,000.00 |
| 8-27 | E-Deposit | | 720,000.00 |
| 8-28 | E-Deposit | | 203,000.00 |
| 8-29 | E-Deposit | | 1,213,959.00 |

Exhibit 1 Page 23

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127328


**CITY NATIONAL BANK**
The way up.

MEDICAL PROVIDER FUNDING CORP VI
September 10, 2008

Page 2
Account #:

**DEPOSITS (Continued)**

| Date | Description | Reference | Credits |
|---|---|---|---|
| 9-3 | E-Deposit | | 875,000.00 |
| 9-4 | E-Deposit | | 2,725,000.00 |
| 9-5 | E-Deposit | | 1,310,000.00 |
| 9-8 | E-Deposit | | 1,272,000.00 |
| 9-9 | E-Deposit | | 1,135,000.00 |
| 9-10 | E-Deposit | | 860,000.00 |

**ELECTRONIC CREDITS**

| Date | Description | Credits |
|---|---|---|
| 8-12 | Incoming Wire-Dom | 100,000.00 |
| 8-12 | Incoming Wire-Dom | 200,000.00 |
| 8-12 | Incoming Wire-Dom | 600,000.00 |
| 8-12 | Incoming Wire-Dom | 650,000.00 |
| 8-13 | Incoming Wire-Dom | 64,000.00 |
| 8-13 | Incoming Wire-Dom | 86,000.00 |
| 8-13 | Incoming Wire-Dom | 750,000.00 |
| 8-14 | Incoming Wire-Dom | 50,000.00 |
| 8-14 | Incoming Wire-Dom | 50,000.00 |
| 8-14 | Incoming Wire-Dom | 80,000.00 |
| 8-14 | Incoming Wire-Dom | 100,000.00 |
| 8-14 | Incoming Wire-Dom | 120,000.00 |
| 8-15 | Incoming Wire-Dom | 2,485.00 |
| 8-15 | Incoming Wire-Dom | 9,680.00 |
| 8-15 | Incoming Wire-Dom | 10,000.00 |
| 8-15 | Incoming Wire-Dom | 266,000.00 |
| 8-18 | Incoming Wire-Dom | 50,000.00 |
| 8-18 | Incoming Wire-Dom | 50,035.00 |
| 8-18 | Incoming Wire-Dom | 50,600.00 |
| 8-18 | Incoming Wire-Dom | 54,000.00 |
| 8-18 | Incoming Wire-Dom | 56,000.00 |
| 8-18 | Incoming Wire-Dom | 60,000.00 |
| 8-18 | Incoming Wire-Dom | 74,000.00 |
| 8-18 | Incoming Wire-Dom | 88,189.00 |
| 8-18 | Incoming Wire-Dom | 90,000.00 |
| 8-18 | Incoming Wire-Dom | 92,000.00 |
| 8-18 | Incoming Wire-Dom | 150,000.00 |
| 8-18 | Incoming Wire-Dom | 162,000.00 |
| 8-18 | Incoming Wire-Dom | 407,000.00 |
| 8-19 | Incoming Wire-Dom | 38,400.00 |
| 8-19 | Incoming Wire-Dom | 50,000.00 |
| 8-19 | Incoming Wire-Dom | 50,025.00 |
| 8-19 | Incoming Wire-Dom | 54,000.00 |
| 8-19 | Incoming Wire-Dom | 70,130.00 |
| 8-19 | Incoming Wire-Dom | 90,000.00 |
| 8-19 | Incoming Wire-Dom | 103,000.00 |
| 8-19 | Incoming Wire-Dom | 170,000.00 |
| 8-20 | Incoming Wire-Dom | 40,032.00 |
| 8-20 | Incoming Wire-Dom | 50,032.00 |
| 8-20 | Incoming Wire-Dom | 60,003.00 |
| 8-20 | Incoming Wire-Dom | 100,030.00 |
| 8-20 | Incoming Wire-Dom | 141,850.00 |
| 8-20 | Incoming Wire-Dom | 50,000.00 |
| 8-21 | Incoming Wire-Dom | 58,288.46 |
| 8-21 | Incoming Wire-Dom | |

Exhibit 1 Page 24

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127329

# CITY NATIONAL BANK
The way up.

MEDICAL PROVIDER FUNDING CORP VI
September 10, 2008

Page 3
Account #

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 8-21 | Incoming Wire-Dom | 100,024.43 |
| 8-21 | Incoming Wire-Dom | 250,000.00 |
| 8-22 | Incoming Wire-Dom | 50,000.00 |
| 8-22 | Incoming Wire-Dom | 50,000.00 |
| 8-22 | Incoming Wire-Dom | 65,000.00 |
| 8-25 | Incoming Wire-Dom | 100,050.00 |
| 8-25 | Incoming Wire-Dom | 350,000.00 |
| 8-26 | Incoming Wire-Dom | 50,000.00 |
| 8-26 | Incoming Wire-Dom | 60,032.00 |
| 8-27 | Incoming Wire-Dom | 160,030.00 |
| 8-28 | Incoming Wire-Dom | 50,030.00 |
| 8-28 | Incoming Wire-Dom | 50,032.00 |
| 8-28 | Incoming Wire-Dom | 55,000.00 |
| 8-28 | Incoming Wire-Dom | 70,000.00 |
| 8-28 | Incoming Wire-Dom | 80,030.00 |
| 8-28 | Incoming Wire-Dom | 100,000.00 |
| 8-28 | Incoming Wire-Dom | 100,000.00 |
| 8-28 | Incoming Wire-Dom | 200,000.00 |
| 8-28 | Incoming Wire-Dom | 225,000.00 |
| 8-28 | Incoming Wire-Dom | 600,000.00 |
| 8-29 | Incoming Wire-Dom | 50,000.00 |
| 8-29 | Incoming Wire-Dom | 80,000.00 |
| 8-29 | Incoming Wire-Dom | 83,000.00 |
| 8-29 | Incoming Wire-Dom | 92,000.00 |
| 8-29 | Incoming Wire-Dom | 100,000.00 |
| 8-29 | Incoming Wire-Dom | 158,000.00 |
| 8-29 | Incoming Wire-Dom | 192,840.00 |
| 9-2 | Incoming Wire-Dom | 55,032.00 |
| 9-2 | Incoming Wire-Dom | 60,000.00 |
| 9-2 | Incoming Wire-Dom | 250,032.00 |
| 9-3 | Incoming Wire-Dom | 50,010.00 |
| 9-3 | Incoming Wire-Dom | 70,015.00 |
| 9-3 | Incoming Wire-Dom | 267,000.00 |
| 9-4 | Incoming Wire-Dom | 50,000.00 |
| 9-4 | Incoming Wire-Dom | 50,000.00 |
| 9-4 | Incoming Wire-Dom | 60,000.00 |
| 9-4 | Incoming Wire-Dom | 100,000.00 |
| 9-5 | Incoming Wire-Dom | 50,000.00 |
| 9-5 | Incoming Wire-Dom | 66,000.00 |
| 9-5 | Incoming Wire-Dom | 100,000.00 |
| 9-5 | Incoming Wire-Dom | 150,000.00 |
| 9-5 | Incoming Wire-Dom | 200,000.00 |
| 9-9 | Incoming Wire-Dom | 50,000.00 |
| 9-9 | Incoming Wire-Dom | 96,000.00 |
| 9-9 | Incoming Wire-Dom | 100,050.00 |
| 9-9 | Incoming Wire-Dom | 139,500.00 |
| 9-9 | Incoming Wire-Dom | 355,000.00 |
| 9-10 | Incoming Wire-Dom | 50,000.00 |
| 9-10 | Incoming Wire-Dom | 55,000.00 |
| 9-10 | Incoming Wire-Dom | 59,129.00 |
| 9-10 | Incoming Wire-Dom | 65,032.00 |
| 9-10 | Incoming Wire-Dom | 105,032.00 |

Exhibit 1 Page 25

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127330



CITY NATIONAL BANK
The way up.

MEDICAL PROVIDER FUNDING CORP VI                 Page 4
September 10, 2008                                Account #: ▆▆▆▆▆▆

## OTHER CREDITS

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 8-21 | Credit Memo | | 50,000.00 |
| 9-3 | Credit Memo REV. WIRE TRANSFER | | 12.00 |
| 9-3 | Credit Memo REV. WIRE TRANSFER | | 12.00 |
| 9-3 | Credit Memo REV. WIRE TRANSFER | | 12.00 |
| 9-3 | Credit Memo REV. WIRE TRANSFER | | 15.00 |
| 9-3 | Credit Memo REV. WIRE TRANSFER | | 15.00 |
| 9-5 | Credit Memo REV. INET WIRE | | 25.00 |
| 9-5 | Credit Memo REV ONLINE CM | | 53.00 |
| 9-5 | Credit Memo REV ONLINE CM | | 205.00 |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 8-14 | Domestic Wire | 3,195,000.00 |
| 8-15 | Domestic Wire | 580,000.00 |
| 8-18 | Out Wire Dom-Repet | 288,165.00 |
| 8-18 | Out Wire Dom-Repet | 1,055,000.00 |
| 8-19 | Out Wire Dom-Repet | 2,233,824.00 |
| 8-20 | Out Wire Dom-Repet | 1,950,555.00 |
| 8-21 | Out Wire Dom-Repet | 391,947.00 |
| 8-21 | Out Wire Dom-Repet | 1,502,000.00 |
| 8-22 | Out Wire Dom-Repet | 458,312.89 |
| 8-22 | Out Wire Dom-Repet | 1,225,000.00 |
| 8-25 | Out Wire Dom-Repet | 165,000.00 |
| 8-25 | Out Wire Dom-Repet | 920,000.00 |
| 8-26 | Out Wire Dom-Repet | 450,050.00 |
| 8-26 | Out Wire Dom-Repet | 887,000.00 |
| 8-27 | Out Wire Dom-Repet | 110,032.00 |
| 8-27 | Out Wire Dom-Repet | 655,000.00 |
| 8-28 | Out Wire Dom-Repet | 160,030.00 |
| 8-28 | Out Wire Dom-Repet | 1,887,000.00 |
| 8-29 | Out Wire Dom-Repet | 1,220,000.00 |
| 8-29 | Out Wire Dom-Repet | 1,530,092.00 |
| 9-2 | Out Wire Dom-Repat | 719,511.42 |
| 9-2 | Out Wire Dom-Repat | 755,840.00 |
| 9-3 | Out Wire Dom-Repet | 203,000.00 |
| 9-3 | Out Wire Dom-Repet | 365,064.00 |
| 9-4 | Out Wire Dom-Repet | 387,025.00 |
| 9-4 | Out Wire Dom-Repet | 1,213,959.00 |
| 9-5 | Out Wire Dom-Repet | 260,000.00 |
| 9-8 | Out Wire Dom-Repet | 566,000.00 |
| 9-8 | Out Wire Dom-Repet | 875,000.00 |
| 9-9 | Out Wire Dom-Repet | 2,724,717.00 |
| 9-10 | Out Wire Dom-Repet | 740,550.00 |
| 9-10 | Out Wire Dom-Repet | 1,310,283.00 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 8-19 | Deposit Return Item MAUREEN A WALSH D. | | 50,000.00 |
| 8-27 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0450148504 | | 488.58 |
| 9-2 | Service Charge INCOMING WIRE-DOM | | 12.00 |
| 9-2 | Service Charge INCOMING WIRE-DOM | | 12.00 |
| 9-2 | Service Charge INCOMING WIRE-DOM | | 12.00 |
| 9-2 | Service Charge OUT WIRE DOM-REPET | | 15.00 |

Exhibit 1 Page 26

Confidential Treatment Requested by Medical Capital Holdings, Inc.                 MCH0127331



**CITY NATIONAL BANK**
The way up.

MEDICAL PROVIDER FUNDING CORP VI          Page 5
September 10, 2008                         Account #: ▉▉▉▉▉

## OTHER DEBITS (Continued)

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 9-2 | Service Charge OUT WIRE DOM-REPET | | 15.00 |
| 9-4 | Debit Memo ONLINE CM WIRES (INTEGRATED) | | 25.00 |
| 9-4 | Debit Memo ONLINE CM DETAIL TRANS. | | 53.00 |
| 9-4 | Debit Memo ONLINE CM ACCT MAINTENANCE | | 205.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 8-8 | .00 | 8-18 | 5,060,824.00 | 8-26 | 3,872,032.00 | 9-4 | 3,859,717.00 |
| 8-11 | 745,000.00 | 8-19 | 4,677,555.00 | 8-27 | 3,986,541.42 | 9-5 | 5,476,000.00 |
| 8-12 | 2,475,000.00 | 8-20 | 4,038,947.00 | 8-28 | 3,672,603.42 | 9-8 | 5,307,000.00 |
| 8-13 | 4,430,000.00 | 8-21 | 3,490,312.89 | 8-29 | 2,892,310.42 | 9-9 | 4,457,833.00 |
| 8-14 | 2,485,000.00 | 8-22 | 2,627,000.00 | 9-2 | 1,781,957.00 | 9-10 | 3,601,193.00 |
| 8-15 | 3,518,165.00 | 8-25 | 3,879,060.00 | 9-3 | 2,475,984.00 | | |

Thank you for banking with Walnut Creek Banking Office

Exhibit 1 Page 27

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127332

†XXH1309DPCSTM     ██████████

Page 1     (0)

Account #: ██████

This statement: October 10, 2008
Last statement: September 10, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                  0830H
MEDICAL PROVIDER FUNDING CORP VI
SUBSCRIPTION ACCOUNT          cnb.com
████████ ██████
TUSTIN CA 92780

CITY NATIONAL CAN HELP BUSINESSES MANAGE DAY-TO-DAY CASH FLOW NEEDS
EFFICIENTLY WITH TOOLS LIKE CITY NATIONAL TREASURY NET, E-DEPOSIT,
BALANCE ALERTS AND BUSINESS BILL PAYMENTS. LEARN MORE BY CALLING YOUR
RELATIONSHIP MANAGER OR (800) 599-0020, OPTION 2.

Analyzed Business Checking

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ██████ | Beginning bal | (9/10/2008) | $3,601,193.00 |
| Minimum balance | $860,035.00 | Deposits | (23) | + 12,410,915.00 |
| Average balance | $1,925,588.18 | Electronic cr | (43) | + 4,754,986.00 |
| Avg. collect bal | $897,093.00 | Other credits | (2) | + 200,000.00 |
| | | Total credits | | +$17,365,901.00 |
| | | Checks paid | (0) | - 0.00 |
| | | Electronic db | (40) | - 18,891,688.89 |
| | | Other debits | (5) | - 400,405.11 |
| | | Total debits | | - $19,292,094.00 |
| | | Ending balance | (10/10/2008) | $1,675,000.00 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 9-11 | E-Deposit | | 750,000.00 | 00000130133640 |
| 9-12 | E-Deposit | | 400,000.00 | 00000130081500 |
| 9-15 | E-Deposit | | 1,800,000.00 | 00000130207300 |
| 9-16 | E-Deposit | | 539,915.00 | 00000130080100 |
| 9-17 | E-Deposit | | 125,000.00 | 00000130079420 |
| 9-17 | E-Deposit | | 620,000.00 | 00000130035790 |
| 9-18 | E-Deposit | | 372,000.00 | 00000130088500 |
| 9-19 | E-Deposit | | 635,000.00 | 00000130048030 |
| 9-22 | E-Deposit | | 650,000.00 | 00000130175160 |
| 9-23 | E-Deposit | | 610,000.00 | 00000130078750 |
| 9-24 | E-Deposit | | 550,000.00 | 00000130073980 |
| 9-25 | E-Deposit | | 350,000.00 | 00000130110080 |
| 9-26 | E-Deposit | | 610,000.00 | 00000130079330 |

Exhibit 1 Page 28

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127333

I‡XXH1309DPCSTM

MEDICAL PROVIDER FUNDING CORP VI        Page 2
October 10, 2008                        Account #:

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|---------|----------------|
| 9-29 | E-Deposit | | 450,000.00 | 00000130104450 |
| 9-30 | E-Deposit | | 435,000.00 | 00000130140060 |
| 10-1 | E-Deposit | | 410,000.00 | 00000130112850 |
| 10-2 | E-Deposit | | 350,000.00 | 00000130058400 |
| 10-3 | E-Deposit | | 200,000.00 | 00000130112050 |
| 10-6 | E-Deposit | | 454,000.00 | 00000130142440 |
| 10-7 | E-Deposit | | 375,000.00 | 00000130100510 |
| 10-8 | E-Deposit | | 375,000.00 | 00000130103800 |
| 10-9 | E-Deposit | | 1,150,000.00 | 00000130101480 |
| 10-10 | E-Deposit | | 200,000.00 | 00000130090900 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|------|-------------|---------|----------------|
| 9-11 | Incoming Wire-Dom | 50,000.00 | 80911000001518 |
| 9-11 | Incoming Wire-Dom | 50,032.00 | 80911000000373 |
| 9-11 | Incoming Wire-Dom | 75,000.00 | 80911000001519 |
| 9-12 | Incoming Wire-Dom | 159,000.00 | 80912000004689 |
| 9-12 | Incoming Wire-Dom | 175,000.00 | 80912000004688 |
| 9-15 | Incoming Wire-Dom | 30,032.00 | 80915000000022 |
| 9-15 | Incoming Wire-Dom | 50,000.00 | 80915000001659 |
| 9-15 | Incoming Wire-Dom | 150,000.00 | 80915000004398 |
| 9-16 | Incoming Wire-Dom | 50,000.00 | 80916000003114 |
| 9-17 | Incoming Wire-Dom | 50,010.00 | 80917000000585 |
| 9-17 | Incoming Wire-Dom | 75,000.00 | 80917000001869 |
| 9-17 | Incoming Wire-Dom | 188,900.00 | 80917000003636 |
| 9-17 | Incoming Wire-Dom | 200,030.00 | 80917000000193 |
| 9-17 | Incoming Wire-Dom | 500,000.00 | 80917000003635 |
| 9-18 | Incoming Wire-Dom | 96,000.00 | 80918000001735 |
| 9-18 | Incoming Wire-Dom | 300,000.00 | 80918000001070 |
| 9-19 | Incoming Wire-Dom | 50,000.00 | 80919000002234 |
| 9-19 | Incoming Wire-Dom | 50,000.00 | 80919000003186 |
| 9-19 | Incoming Wire-Dom | 200,000.00 | 80919000003675 |
| 9-23 | Incoming Wire-Dom | 50,000.00 | 80923000001882 |
| 9-23 | Incoming Wire-Dom | 50,000.00 | 80923000003021 |
| 9-23 | Incoming Wire-Dom | 130,000.00 | 80923000003612 |
| 9-24 | Incoming Wire-Dom | 60,000.00 | 80924000004023 |
| 9-24 | Incoming Wire-Dom | 150,000.00 | 80924000004232 |
| 9-24 | Incoming Wire-Dom | 200,000.00 | 80924000003420 |
| 9-26 | Incoming Wire-Dom | 100,000.00 | 80926000001207 |
| 9-26 | Incoming Wire-Dom | 522,400.00 | 80926000004703 |

Exhibit 1 Page 29

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127334

‡XXH1309DPCSTM

MEDICAL PROVIDER FUNDING CORP VI      Page 3
October 10, 2008                      Account #:

**ELECTRONIC CREDITS (Continued)**

| Date | Description | Credits | Control Number |
|------|-------------|--------:|----------------|
| 9-29 | Incoming Wire-Dom | 50,000.00 | 80929000001124 |
| 9-29 | Incoming Wire-Dom | 50,000.00 | 80929000004436 |
| 9-30 | Incoming Wire-Dom | 100,012.00 | 80930000000258 |
| 10-1 | Incoming Wire-Dom | 50,000.00 | 81001000004554 |
| 10-1 | Incoming Wire-Dom | 50,015.00 | 81001000003051 |
| 10-1 | Incoming Wire-Dom | 60,010.00 | 81001000000146 |
| 10-1 | Incoming Wire-Dom | 100,000.00 | 81001000005170 |
| 10-2 | Incoming Wire-Dom | 20,030.00 | 81002000000445 |
| 10-2 | Incoming Wire-Dom | 50,000.00 | 81002000003002 |
| 10-3 | Incoming Wire-Dom | 50,000.00 | 81003000004861 |
| 10-3 | Incoming Wire-Dom | 50,035.00 | 81003000000425 |
| 10-6 | Incoming Wire-Dom | 71,480.00 | 81006000000376 |
| 10-7 | Incoming Wire-Dom | 50,000.00 | 81007000002236 |
| 10-7 | Incoming Wire-Dom | 112,000.00 | 81007000000320 |
| 10-9 | Incoming Wire-Dom | 80,000.00 | 81009000001571 |
| 10-10 | Incoming Wire-Dom | 50,000.00 | 81010000003823 |

**OTHER CREDITS**

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|--------:|----------------|
| 9-26 | Credit Memo | | 100,000.00 | 00000040503500 |
| 10-6 | Credit Memo | | 100,000.00 | 00000011103100 |

**ELECTRONIC DEBITS**

| Date | Description | Debits | Control Number |
|------|-------------|-------:|----------------|
| 9-11 | Out Wire Dom-Repet | 334,193.00 | 80911000001802 |
| 9-11 | Out Wire Dom-Repet | 1,272,000.00 | 80911000001798 |
| 9-12 | Out Wire Dom-Repet | 175,032.00 | 80912000001394 |
| 9-12 | Out Wire Dom-Repet | 1,135,000.00 | 80912000001384 |
| 9-15 | Out Wire Dom-Repet | 334,000.00 | 80915000001675 |
| 9-15 | Out Wire Dom-Repet | 860,000.00 | 80915000001672 |
| 9-16 | Out Wire Dom-Repet | 230,032.00 | 80916000001258 |
| 9-16 | Out Wire Dom-Repet | 750,000.00 | 80916000001263 |
| 9-17 | Out Wire Dom-Repet | 50,000.00 | 80917000001273 |
| 9-17 | Out Wire Dom-Repet | 400,000.00 | 80917000001282 |
| 9-18 | Out Wire Dom-Repet | 1,013,940.00 | 80918000001211 |
| 9-18 | Out Wire Dom-Repet | 1,800,000.00 | 80918000001209 |
| 9-19 | Out Wire Dom-Repet | 396,000.00 | 80919000001542 |
| 9-19 | Out Wire Dom-Repet | 539,915.00 | 80919000001535 |
| 9-22 | Out Wire Dom-Repet | 300,000.00 | 80922000001901 |
| 9-22 | Out Wire Dom-Repet | 745,000.00 | 80922000001895 |

Exhibit 1 Page 30

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127335

‡XXH1309DPCSTM

MEDICAL PROVIDER FUNDING CORP VI          Page 4
October 10, 2008                          Account #: █████

ELECTRONIC DEBITS (Continued)

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 9-23 | Out Wire Dom-Repet | 372,000.00 | 80923000001630 |
| 9-24 | Out Wire Dom-Repet | 230,000.00 | 80924000001723 |
| 9-24 | Out Wire Dom-Repet | 635,000.00 | 80924000001727 |
| 9-25 | Out Wire Dom-Repet | 410,000.00 | 80925000002787 |
| 9-25 | Out Wire Dom-Repet | 650,000.00 | 80925000002799 |
| 9-26 | Out Wire Dom-Repet | 610,000.00 | 80926000001647 |
| 9-29 | Out Wire Dom-Repet | 550,000.00 | 80929000001798 |
| 9-29 | Out Wire Dom-Repet | 622,400.00 | 80929000001786 |
| 9-30 | Out Wire Dom-Repet | 100,000.00 | 80930000002034 |
| 9-30 | Out Wire Dom-Repet | 250,000.00 | 80930000002037 |
| 10-1 | Out Wire Dom-Repet | 100,012.00 | 81001000002030 |
| 10-1 | Out Wire Dom-Repet | 709,594.89 | 81001000002054 |
| 10-2 | Out Wire Dom-Repet | 260,025.00 | 81002000001387 |
| 10-2 | Out Wire Dom-Repet | 450,000.00 | 81002000001373 |
| 10-3 | Out Wire Dom-Repet | 70,030.00 | 81003000001343 |
| 10-3 | Out Wire Dom-Repet | 435,000.00 | 81003000001345 |
| 10-6 | Out Wire Dom-Repet | 310,000.00 | 81006000001674 |
| 10-7 | Out Wire Dom-Repet | 71,480.00 | 81007000001384 |
| 10-7 | Out Wire Dom-Repet | 350,000.00 | 81007000001388 |
| 10-8 | Out Wire Dom-Repet | 162,000.00 | 81008000001337 |
| 10-8 | Out Wire Dom-Repet | 200,035.00 | 81008000001333 |
| 10-9 | Out Wire Dom-Repet | 554,000.00 | 81009000001375 |
| 10-10 | Out Wire Dom-Repet | 80,000.00 | 81010000002336 |
| 10-10 | Out Wire Dom-Repet | 375,000.00 | 81010000002338 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 9-25 | Deposit Return Item | | 100,000.00 | 761009250000239 |
| 9-26 | Debit Memo 0808 AAS FEES ██ | | 405.11 | 184000926180528 |
| 10-1 | Deposit Return Item | | 100,000.00 | 761010010000354 |
| 10-3 | Deposit Return Item | | 100,000.00 | 761010030000236 |
| 10-9 | Deposit Return Item | | 100,000.00 | 761010090000280 |

Exhibit 1 Page 31

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127336

!{XXH1309DPCSTH  ███████████

MEDICAL PROVIDER FUNDING CORP VI          Page 5
October 10, 2008                          Account #: ███████

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-10 | 3,601,193.00 | 09-22 | 1,657,000.00 | 10-02 | 1,165,030.00 |
| 09-11 | 2,920,032.00 | 09-23 | 2,125,000.00 | 10-03 | 860,035.00 |
| 09-12 | 2,344,000.00 | 09-24 | 2,220,000.00 | 10-06 | 1,175,515.00 |
| 09-15 | 3,180,032.00 | 09-25 | 1,410,000.00 | 10-07 | 1,291,035.00 |
| 09-16 | 2,789,915.00 | 09-26 | 2,131,994.89 | 10-08 | 1,304,000.00 |
| 09-17 | 4,098,855.00 | 09-29 | 1,509,594.89 | 10-09 | 1,880,000.00 |
| 09-18 | 2,052,915.00 | 09-30 | 1,694,606.89 | 10-10 | 1,675,000.00 |
| 09-19 | 2,052,000.00 | 10-01 | 1,455,025.00 | | |

Exhibit 1 Page 32

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127337

§XXH1309DPCSTM

Page 1    (0)

Account #:

This statement: November 10, 2008
Last statement: October 10, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                    0830N
MEDICAL PROVIDER FUNDING CORP VI
SUBSCRIPTION ACCOUNT                cnb.com

TUSTIN CA 92780

A CITY NATIONAL GIFT CARD MAKES A GREAT GIFT FOR EMPLOYEES OR CLIENTS.
USE IT AS A THANK YOU, OR ANNUAL BONUS. LOAD IT FROM $25-$750. IT
CAN BE USED ANYWHERE VISA DEBIT CARDS ARE ACCEPTED. YOU CAN ALSO
PERSONALIZE THE CARDS! TALK TO YOUR LOCAL CITY NATIONAL BANKER OR CALL
US TODAY AT (800) 773-7100.

Analyzed Business Checking

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | | Beginning bal | (10/10/2008) | $1,675,000.00 |
| Minimum balance | $300,024.84 | Deposits | (18) | + 6,190,955.17 |
| Average balance | $1,085,916.77 | Electronic cr | (25) | + 2,287,138.84 |
| Avg. collect bal | $634,824.00 | Other credits | (0) | + 0.00 |
| | | Total credits | | +$8,478,094.01 |
| | | Checks paid | (0) | - 0.00 |
| | | Electronic db | (29) | - 8,173,859.11 |
| | | Other debits | (2) | - 1,001,164.90 |
| | | Total debits | | - $9,175,024.01 |
| | | Ending balance | (11/10/2008) | $978,070.00 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 10-14 | E-Deposit | | 50,000.00 | 00000130110720 |
| 10-15 | E-Deposit | | 424,975.16 | 00000130129760 |
| 10-16 | Deposit | | 1,000,000.00 | 00000080056540 |
| 10-16 | E-Deposit | | 50,000.00 | 00000130102710 |
| 10-17 | E-Deposit | | 622,980.01 | 00000130140130 |
| 10-21 | E-Deposit | | 100,000.00 | 00000130110480 |
| 10-21 | E-Deposit | | 425,000.00 | 00000130110600 |
| 10-23 | E-Deposit | | 300,000.00 | 00000130124430 |
| 10-24 | E-Deposit | | 255,000.00 | 00000130139000 |
| 10-27 | E-Deposit | | 180,000.00 | 00000130166130 |
| 10-28 | E-Deposit | | 600,000.00 | 00000130043990 |
| 10-29 | E-Deposit | | 550,000.00 | 00000130132530 |

Exhibit 1 Page 33

Confidential Treatment Requested by Medical Capital Holdings, Inc.                MCH0127338

| XXH1309DPCSTM | ████████ |

MEDICAL PROVIDER FUNDING CORP VI          Page 2
November 10, 2008                          Account #: ████████

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|---------|----------------|
| 10-30 | E-Deposit | | 200,000.00 | 00000130116870 |
| 10-31 | E-Deposit | | 425,000.00 | 00000130074000 |
| 11-4 | E-Deposit | | 120,000.00 | 00000130183150 |
| 11-5 | E-Deposit | | 260,000.00 | 00000130185560 |
| 11-6 | E-Deposit | | 78,000.00 | 00000130062720 |
| 11-10 | E-Deposit | | 550,000.00 | 00000130241170 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|------|-------------|---------|----------------|
| 10-14 | Incoming Wire-Dom | 24.84 | 81014000006056 |
| 10-16 | Incoming Wire-Dom | 65,000.00 | 81016000004460 |
| 10-20 | Incoming Wire-Dom | 50,012.00 | 81020000000190 |
| 10-20 | Incoming Wire-Dom | 400,000.00 | 81020000004028 |
| 10-21 | Incoming Wire-Dom | 50,000.00 | 81021000004239 |
| 10-23 | Incoming Wire-Dom | 100,000.00 | 81023000001140 |
| 10-23 | Incoming Wire-Dom | 132,000.00 | 81023000003427 |
| 10-27 | Incoming Wire-Dom | 50,000.00 | 81027000002725 |
| 10-27 | Incoming Wire-Dom | 50,000.00 | 81027000002734 |
| 10-27 | Incoming Wire-Dom | 60,000.00 | 81027000003127 |
| 10-27 | Incoming Wire-Dom | 85,000.00 | 81027000002669 |
| 10-27 | Incoming Wire-Dom | 324,000.00 | 81027000001954 |
| 10-28 | Incoming Wire-Dom | 50,000.00 | 81028000004422 |
| 10-28 | Incoming Wire-Dom | 57,000.00 | 81028000004282 |
| 10-29 | Incoming Wire-Dom | 50,000.00 | 81029000003478 |
| 10-29 | Incoming Wire-Dom | 72,032.00 | 81029000003282 |
| 10-31 | Incoming Wire-Dom | 50,000.00 | 81031000005930 |
| 11-4 | Incoming Wire-Dom | 100,000.00 | 81104000003664 |
| 11-5 | Incoming Wire-Dom | 75,000.00 | 81105000003778 |
| 11-6 | Incoming Wire-Dom | 67,000.00 | 81106000004131 |
| 11-7 | Incoming Wire-Dom | 50,000.00 | 81107000003863 |
| 11-10 | Incoming Wire-Dom | 50,000.00 | 81110000001462 |
| 11-10 | Incoming Wire-Dom | 100,000.00 | 81110000000629 |
| 11-10 | Incoming Wire-Dom | 100,035.00 | 81110000000865 |
| 11-10 | Incoming Wire-Dom | 100,035.00 | 81110000000866 |

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 10-14 | Out Wire Dom-Repet | 50,000.00 | 81014000003332 |
| 10-14 | Out Wire Dom-Repet | 375,000.00 | 81014000003336 |
| 10-15 | Out Wire Dom-Repet | 100,024.84 | 81015000001765 |

Exhibit 1 Page 34

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127339

#XXH1309DPCSTM          ███████████

```
MEDICAL PROVIDER FUNDING CORP VI      Page 3
November 10, 2008                     Account #: ███████
```

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 10-16 | Out Wire Dom-Repet | 200,000.00 | 81016000002063 |
| 10-17 | Out Wire Dom-Repet | 65,000.00 | 81017000001347 |
| 10-20 | Out Wire Dom-Repet | 424,975.16 | 81020000001745 |
| 10-21 | Out Wire Dom-Repet | 450,012.00 | 81021000001283 |
| 10-21 | Out Wire Dom-Repet | 1,050,000.00 | 81021000001291 |
| 10-22 | Out Wire Dom-Repet | 50,000.00 | 81022000001169 |
| 10-22 | Out Wire Dom-Repet | 622,980.01 | 81022000001171 |
| 10-24 | Out Wire Dom-Repet | 232,000.00 | 81024000001626 |
| 10-24 | Out Wire Dom-Repet | 523,835.10 | 81024000001635 |
| 10-28 | Out Wire Dom-Repet | 300,000.00 | 81028000001577 |
| 10-28 | Out Wire Dom-Repet | 569,000.00 | 81028000001572 |
| 10-29 | Out Wire Dom-Repet | 107,000.00 | 81029000001243 |
| 10-29 | Out Wire Dom-Repet | 255,000.00 | 81029000001247 |
| 10-30 | Out Wire Dom-Repet | 122,032.00 | 81030000001654 |
| 10-30 | Out Wire Dom-Repet | 180,000.00 | 81030000001687 |
| 10-31 | Out Wire Dom-Repet | 600,000.00 | 81031000002652 |
| 11-3 | Out Wire Dom-Repet | 50,000.00 | 81103000002964 |
| 11-3 | Out Wire Dom-Repet | 550,000.00 | 81103000002971 |
| 11-4 | Out Wire Dom-Repet | 200,000.00 | 81104000001814 |
| 11-5 | Out Wire Dom-Repet | 100,000.00 | 81105000002070 |
| 11-5 | Out Wire Dom-Repet | 425,000.00 | 81105000002073 |
| 11-6 | Out Wire Dom-Repet | 75,000.00 | 81106000001615 |
| 11-7 | Out Wire Dom-Repet | 67,000.00 | 81107000002420 |
| 11-7 | Out Wire Dom-Repet | 120,000.00 | 81107000002427 |
| 11-10 | Out Wire Dom-Repet | 50,000.00 | 81110000001652 |
| 11-10 | Out Wire Dom-Repet | 260,000.00 | 81110000001607 |

## OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 10-14 | Deposit Return Item ████████████ | | 1,000,000.00 | 761010140000276 |
| 10-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 09/08 | | 1,164.90 | 00000000000000 |

Exhibit 1 Page 35

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127340

:#XXH1309DPCSTM ███████████

MEDICAL PROVIDER FUNDING CORP VI        Page 4
November 10, 2008                       Account #: ██████

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-10 | 1,675,000.00 | 10-22 | 523,835.10 | 10-31 | 1,225,000.00 |
| 10-14 | 300,024.84 | 10-23 | 1,055,835.10 | 11-03 | 625,000.00 |
| 10-15 | 624,975.16 | 10-24 | 555,000.00 | 11-04 | 645,000.00 |
| 10-16 | 1,539,975.16 | 10-27 | 1,304,000.00 | 11-05 | 455,000.00 |
| 10-17 | 2,097,955.17 | 10-28 | 1,142,000.00 | 11-06 | 525,000.00 |
| 10-20 | 2,122,992.01 | 10-29 | 1,452,032.00 | 11-07 | 388,000.00 |
| 10-21 | 1,196,815.11 | 10-30 | 1,350,000.00 | 11-10 | 978,070.00 |

Exhibit 1 Page 36

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127341

FFXXH1309DPCSTM

Page 1    (0)

Account #:

This statement: December 10, 2008
Last statement: November 10, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                     0830N
MEDICAL PROVIDER FUNDING CORP VI
SUBSCRIPTION ACCOUNT                cnb.com

TUSTIN CA 92780

ALL OF US AT CITY NATIONAL BANK WISH YOU AND YOURS A WONDERFUL HOLIDAY
SEASON AND ALL THE BEST IN THE NEW YEAR.

Analyzed Business Checking

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | | Beginning bal | (11/10/2008) | $978,070.00 |
| Minimum balance | $150,000.00 | Deposits | (15) | + 1,581,000.00 |
| Average balance | $359,600.22 | Electronic cr | (15) | + 1,117,086.00 |
| Avg. collect bal | $179,966.00 | Other credits | (0) | + 0.00 |
| | | Total credits | | +$2,698,086.00 |
| | | Checks paid | (0) | − 0.00 |
| | | Electronic db | (25) | − 3,375,323.12 |
| | | Other debits | (1) | − 832.88 |
| | | Total debits | | − $3,376,156.00 |
| | | Ending balance | (12/10/2008) | $300,000.00 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 11-12 | E-Deposit | | 50,000.00 | 00000130120640 |
| 11-12 | E-Deposit | | 50,000.00 | 00000130163110 |
| 11-12 | E-Deposit | | 100,000.00 | 00000130163930 |
| 11-13 | E-Deposit | | 50,000.00 | 00000130070120 |
| 11-17 | E-Deposit | | 120,000.00 | 00000130108330 |
| 11-18 | E-Deposit | | 165,000.00 | 00000130098280 |
| 11-19 | E-Deposit | | 50,000.00 | 00000130073620 |
| 11-20 | E-Deposit | | 50,000.00 | 00000130144310 |
| 11-24 | E-Deposit | | 150,000.00 | 00000130198130 |
| 11-25 | E-Deposit | | 50,000.00 | 00000130091690 |
| 11-26 | E-Deposit | | 100,000.00 | 00000130125600 |
| 12-1 | E-Deposit | | 50,000.00 | 00000130128920 |
| 12-2 | E-Deposit | | 100,000.00 | 00000130122300 |

Exhibit 1 Page 37

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127342

‡XXH1309DPCSTH

MEDICAL PROVIDER FUNDING CORP VI        Page 2
December 10, 2008                       Account #:

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|---------|----------------|
| 12-5 | E-Deposit | | 396,000.00 | 00000130155450 |
| 12-8 | E-Deposit | | 100,000.00 | 00000130154780 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|------|-------------|---------|----------------|
| 11-13 | Incoming Wire-Dom | 50,000.00 | 81113000001620 |
| 11-14 | Incoming Wire-Dom | 50,000.00 | 81114000002715 |
| 11-19 | Incoming Wire-Dom | 50,000.00 | 81119000001873 |
| 11-21 | Incoming Wire-Dom | 50,000.00 | 81121000000436 |
| 11-21 | Incoming Wire-Dom | 57,000.00 | 81121000001554 |
| 11-21 | Incoming Wire-Dom | 148,000.00 | 81121000001559 |
| 11-24 | Incoming Wire-Dom | 100,036.00 | 81124000000314 |
| 11-25 | Incoming Wire-Dom | 60,000.00 | 81125000003278 |
| 11-26 | Incoming Wire-Dom | 52,000.00 | 81126000006129 |
| 11-26 | Incoming Wire-Dom | 100,015.00 | 81126000000427 |
| 12-1 | Incoming Wire-Dom | 50,000.00 | 81201000002191 |
| 12-2 | Incoming Wire-Dom | 100,000.00 | 81202000003684 |
| 12-4 | Incoming Wire-Dom | 50,035.00 | 81204000002494 |
| 12-10 | Incoming Wire-Dom | 100,000.00 | 81210000002452 |
| 12-10 | Incoming Wire-Dom | 100,000.00 | 81210000003154 |

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 11-12 | Out Wire Dom-Repet | 78,000.00 | 81112000003159 |
| 11-12 | Out Wire Dom-Repet | 350,070.00 | 81112000003147 |
| 11-14 | Out Wire Dom-Repet | 50,000.00 | 81114000001654 |
| 11-14 | Out Wire Dom-Repet | 550,000.00 | 81114000001640 |
| 11-17 | Out Wire Dom-Repet | 50,000.00 | 81117000001326 |
| 11-17 | Out Wire Dom-Repet | 200,000.00 | 81117000001312 |
| 11-18 | Out Wire Dom-Repet | 50,000.00 | 81118000001767 |
| 11-20 | Out Wire Dom-Repet | 50,000.00 | 81120000001677 |
| 11-20 | Out Wire Dom-Repet | 120,000.00 | 81120000001686 |
| 11-21 | Out Wire Dom-Repet | 165,000.00 | 81121000002231 |
| 11-24 | Out Wire Dom-Repet | 50,000.00 | 81124000001456 |
| 11-24 | Out Wire Dom-Repet | 255,000.00 | 81124000001455 |
| 11-25 | Out Wire Dom-Repet | 49,167.12 | 81125000001749 |
| 11-25 | Out Wire Dom-Repet | 100,036.00 | 81125000001735 |
| 11-26 | Out Wire Dom-Repet | 60,000.00 | 81126000001783 |
| 11-28 | Out Wire Dom-Repet | 150,000.00 | 81128000002376 |
| 11-28 | Out Wire Dom-Repet | 152,015.00 | 81128000002190 |

Exhibit 1 Page 38

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127343

‡XXH1309DPCSTM

```
        MEDICAL PROVIDER FUNDING CORP VI        Page 3
        December 10, 2008                        Account #: ▮▮▮▮▮
```

```
ELECTRONIC DEBITS (Continued)
Date   Description                                          Debits   Control Number
12-1   Out Wire Dom-Repet                                50,000.00   81201000001889
12-2   Out Wire Dom-Repet                                50,000.00   81202000001152
12-2   Out Wire Dom-Repet                               100,000.00   81202000001150
12-3   Out Wire Dom-Repet                               100,000.00   81203000001415
12-4   Out Wire Dom-Repet                                50,000.00   81204000001197
12-5   Out Wire Dom-Repet                                50,035.00   81205000001346
12-5   Out Wire Dom-Repet                               100,000.00   81205000001340
12-10  Out Wire Dom-Repet                               396,000.00   81210000001760

OTHER DEBITS
Date   Description                          Reference     Debits   Control Number
11-20  Acct Analysis Chg ANALYSIS ACTIVITY FOR 10/08      832.88   00000000000000

DAILY BALANCES
```

```
Date      Amount      Date      Amount      Date      Amount
11-10   978,070.00    11-20   264,167.12    12-02   250,000.00
11-12   750,000.00    11-21   354,167.12    12-03   150,000.00
11-13   850,000.00    11-24   299,203.12    12-04   150,035.00
11-14   300,000.00    11-25   260,000.00    12-05   396,000.00
11-17   170,000.00    11-26   452,015.00    12-08   496,000.00
11-18   285,000.00    11-28   150,000.00    12-10   300,000.00
11-19   385,000.00    12-01   200,000.00
```

Exhibit 1 Page 39

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127344

#XXH1309DPCSTM

Page 1      (0)

Account #: ▌▌▌▌▌

This statement: January 9, 2009
Last statement: December 10, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                    0830H
MEDICAL PROVIDER FUNDING CORP VI
SUBSCRIPTION ACCOUNT

cnb.com

TUSTIN CA 92780

CITY NATIONAL CAN HELP BUSINESSES MANAGE DAY-TO-DAY CASH FLOW NEEDS
EFFICIENTLY WITH TOOLS LIKE CITY NATIONAL TREASURY NET, CITY NATIONAL
E-DEPOSIT, BALANCE ALERTS AND BUSINESS BILL PAYMENTS. LEARN MORE
BY CALLING YOUR RELATIONSHIP MANAGER OR (800) 599-0020, OPTION 2.

Analyzed Business Checking

| Account Summary | | | Account Activity | | | |
|---|---|---|---|---|---|---|
| Account number | ▌▌▌ | | Beginning bal | (12/10/2008) | | $300,000.00 |
| Minimum balance | | $0.00 | Deposits | (10) | + 1,985,000.00 | |
| Average balance | $374,604.14 | | Electronic cr | (22) | + 1,802,186.00 | |
| Avg. collect bal | $183,937.00 | | Other credits | (0) | + 0.00 | |
| | | | Total credits | | | +$3,787,186.00 |
| | | | Checks paid | (0) | - 0.00 | |
| | | | Electronic db | (24) | - 3,786,303.36 | |
| | | | Other debits | (1) | - 882.64 | |
| | | | Total debits | | | - $3,787,186.00 |
| | | | Ending balance | (1/ 9/2009) | | $300,000.00 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 12-12 | E-Deposit | | 100,000.00 | 00000130064400 |
| 12-15 | E-Deposit | | 100,000.00 | 00000130161130 |
| 12-16 | E-Deposit | | 260,000.00 | 00000130139400 |
| 12-17 | E-Deposit | | 175,000.00 | 00000130058390 |
| 12-18 | E-Deposit | | 400,000.00 | 00000130062510 |
| 12-19 | E-Deposit | | 450,000.00 | 00000130093610 |
| 12-23 | E-Deposit | | 50,000.00 | 00000130055070 |
| 1-5 | E-Deposit | | 150,000.00 | 00000130282200 |
| 1-8 | E-Deposit | | 200,000.00 | 00000130036010 |
| 1-9 | E-Deposit | | 100,000.00 | 00000130117690 |

Exhibit 1 Page 40

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127345

|;XXH1309DPCSTM

MEDICAL PROVIDER FUNDING CORP VI        Page 2
January 09, 2009                        Account #: ▮▮▮▮▮

ELECTRONIC CREDITS
| Date  | Description      | Credits    | Control Number |
|-------|------------------|-----------:|----------------|
| 12-12 | Incoming Wire-Dom | 50,040.00  | 81212000000334 |
| 12-15 | Incoming Wire-Dom | 100,000.00 | 81215000003862 |
| 12-15 | Incoming Wire-Dom | 100,035.00 | 81215000001889 |
| 12-16 | Incoming Wire-Dom | 50,000.00  | 81216000000369 |
| 12-17 | Incoming Wire-Dom | 50,000.00  | 81217000003388 |
| 12-19 | Incoming Wire-Dom | 50,000.00  | 81219000001643 |
| 12-19 | Incoming Wire-Dom | 50,010.00  | 81219000000195 |
| 12-19 | Incoming Wire-Dom | 75,000.00  | 81219000001611 |
| 12-19 | Incoming Wire-Dom | 188,035.00 | 81219000000211 |
| 12-22 | Incoming Wire-Dom | 100,000.00 | 81222000002060 |
| 12-23 | Incoming Wire-Dom | 250,000.00 | 81223000000594 |
| 12-24 | Incoming Wire-Dom | 50,000.00  | 81224000002421 |
| 12-24 | Incoming Wire-Dom | 100,000.00 | 81224000001205 |
| 12-26 | Incoming Wire-Dom | 50,000.00  | 81226000001720 |
| 12-26 | Incoming Wire-Dom | 55,032.00  | 81226000000807 |
| 12-29 | Incoming Wire-Dom | 9,000.00   | 81229000002281 |
| 12-29 | Incoming Wire-Dom | 100,034.00 | 81229000000337 |
| 1-2   | Incoming Wire-Dom | 150,000.00 | 90102000001526 |
| 1-5   | Incoming Wire-Dom | 50,000.00  | 90105000002410 |
| 1-5   | Incoming Wire-Dom | 62,500.00  | 90105000002806 |
| 1-5   | Incoming Wire-Dom | 62,500.00  | 90105000002824 |
| 1-6   | Incoming Wire-Dom | 50,000.00  | 90106000003138 |

ELECTRONIC DEBITS
| Date  | Description      | Debits     | Control Number |
|-------|------------------|-----------:|----------------|
| 12-11 | Out Wire Dom-Repet | 100,000.00 | 81211000001775 |
| 12-11 | Out Wire Dom-Repet | 200,000.00 | 81211000001911 |
| 12-15 | Out Wire Dom-Repet | 50,040.00  | 81215000002140 |
| 12-16 | Out Wire Dom-Repet | 200,035.00 | 81216000001218 |
| 12-17 | Out Wire Dom-Repet | 50,000.00  | 81217000001224 |
| 12-17 | Out Wire Dom-Repet | 100,000.00 | 81217000001232 |
| 12-18 | Out Wire Dom-Repet | 50,000.00  | 81218000001338 |
| 12-18 | Out Wire Dom-Repet | 100,000.00 | 81218000001334 |
| 12-19 | Out Wire Dom-Repet | 260,000.00 | 81219000002403 |
| 12-22 | Out Wire Dom-Repet | 175,000.00 | 81222000001430 |
| 12-22 | Out Wire Dom-Repet | 363,045.00 | 81222000001425 |
| 12-23 | Out Wire Dom-Repet | 100,000.00 | 81223000001884 |
| 12-23 | Out Wire Dom-Repet | 400,000.00 | 81223000001888 |
| 12-24 | Out Wire Dom-Repet | 250,000.00 | 81224000001910 |
| 12-24 | Out Wire Dom-Repet | 450,000.00 | 81224000001908 |

Exhibit 1 Page 41

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127346

⦃XXH1309DPCSTM

MEDICAL PROVIDER FUNDING CORP VI                    Page 3
January 09, 2009                                    Account #:

ELECTRONIC DEBITS (Continued)
| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 12-26 | Out Wire Dom-Repat | 150,000.00 | 81226000000889 |
| 12-29 | Out Wire Dom-Repat | 5,000.00 | 81229000001511 |
| 12-29 | Out Wire Dom-Repat | 49,117.36 | 81229000001199 |
| 12-29 | Out Wire Dom-Repat | 100,032.00 | 81229000001194 |
| 12-30 | Out Wire Dom-Repat | 109,034.00 | 81230000001337 |
| 1-5 | Out Wire Dom-Repat | 150,000.00 | 90105000001057 |
| 1-6 | Out Wire Dom-Repat | 175,000.00 | 90106000000962 |
| 1-7 | Out Wire Dom-Repat | 50,000.00 | 90107000001020 |
| 1-8 | Out Wire Dom-Repat | 150,000.00 | 90108000001127 |

OTHER DEBITS
| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 12-23 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 11/08 | | 882.64 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-10 | 300,000.00 | 12-19 | 1,388,045.00 | 01-02 | 150,000.00 |
| 12-11 | .00 | 12-22 | 950,000.00 | 01-05 | 325,000.00 |
| 12-12 | 150,040.00 | 12-23 | 749,117.36 | 01-06 | 200,000.00 |
| 12-15 | 400,035.00 | 12-24 | 199,117.36 | 01-07 | 150,000.00 |
| 12-16 | 510,000.00 | 12-26 | 154,149.36 | 01-08 | 200,000.00 |
| 12-17 | 585,000.00 | 12-29 | 109,034.00 | 01-09 | 300,000.00 |
| 12-18 | 835,000.00 | 12-30 | .00 | | |

Exhibit 1 Page 42

Confidential Treatment Requested by Medical Capital Holdings, Inc.                    MCH0127347

#XXH1309DPCSTM 

Page 1    (0)

Account #: ▮▮▮▮▮

This statement: February 10, 2009
Last statement: January 09, 2009

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
450                    0830N         Walnut Creek CA 94596
MEDICAL PROVIDER FUNDING CORP VI
SUBSCRIPTION ACCOUNT               cnb.com
▮▮▮▮▮▮ ▮▮
TUSTIN CA 92780

GREAT NEWS! THE FDIC HAS INCREASED BASIC DEPOSIT INSURANCE COVERAGE
FROM $100,000 TO $250,000 PER DEPOSITOR. AND, FUNDS HELD IN
NON-INTEREST BEARING PERSONAL AND BUSINESS CHECKING ACCOUNTS ARE NOW
FULLY INSURED REGARDLESS OF AMOUNT. BUT THERE'S MORE, CERTAIN
INTEREST-BEARING ACCOUNTS ALSO CARRY UNLIMITED COVERAGE! THIS INCREASED
COVERAGE IS IN EFFECT THROUGH 12/31/09. CONTACT US FOR DETAILS
TODAY.

Analyzed Business Checking

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | ▮▮▮▮▮ | Beginning bal | (1/ 9/2009) | $300,000.00 |
| Minimum balance | $50,000.00 | Deposits | (11) + 1,889,000.00 | |
| Average balance | $369,530.83 | Electronic cr | (12) + 1,253,000.00 | |
| Avg. collect bal | $199,905.00 | Other credits | (0) + 0.00 | |
| | | Total credits | | +$3,142,000.00 |
| | | Checks paid | (0) - 0.00 | |
| | | Electronic db | (18) - 3,390,986.62 | |
| | | Other debits | (1) - 1,013.38 | |
| | | Total debits | | - $3,392,000.00 |
| | | Ending balance | (2/10/2009) | $50,000.00 |

DEPOSITS
| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 1-13 | E-Deposit | | 103,000.00 | 00000130111030 |
| 1-15 | E-Deposit | | 150,000.00 | 00000130075000 |
| 1-16 | E-Deposit | | 200,000.00 | 00000130109100 |
| 1-22 | E-Deposit | | 650,000.00 | 00000130068640 |
| 1-26 | E-Deposit | | 100,000.00 | 00000130125080 |
| 1-27 | E-Deposit | | 386,000.00 | 00000130079100 |
| 1-29 | E-Deposit | | 50,000.00 | 00000130038500 |
| 1-30 | E-Deposit | | 100,000.00 | 00000130109620 |
| 2-2 | E-Deposit | | 50,000.00 | 00000130169090 |

Exhibit 1 Page 43

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127348

XXH1309DPCSTM

```
MEDICAL PROVIDER FUNDING CORP VI        Page 2
February 10, 2009                       Account #:
```

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|---------|----------------|
| 2-5 | E-Deposit | | 50,000.00 | 00000130076040 |
| 2-6 | E-Deposit | | 50,000.00 | 00000130040510 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|------|-------------|---------|----------------|
| 1-12 | Incoming Wire-Dom | 50,000.00 | 90112000003940 |
| 1-27 | Incoming Wire-Intl | 300,000.00 | 90127000003082 |
| 2-3 | Incoming Wire-Dom | 50,000.00 | 90203000001071 |
| 2-3 | Incoming Wire-Dom | 50,000.00 | 90203000001072 |
| 2-5 | Incoming Wire-Dom | 25,000.00 | 90205000004143 |
| 2-6 | Incoming Wire-Dom | 53,000.00 | 90206000000802 |
| 2-6 | Incoming Wire-Dom | 75,000.00 | 90206000000983 |
| 2-6 | Incoming Wire-Dom | 100,000.00 | 90206000001051 |
| 2-6 | Incoming Wire-Dom | 100,000.00 | 90206000001052 |
| 2-6 | Incoming Wire-Dom | 100,000.00 | 90206000002517 |
| 2-6 | Incoming Wire-Dom | 100,000.00 | 90206000003203 |
| 2-9 | Incoming Wire-Dom | 250,000.00 | 90209000001142 |

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 1-13 | Out Wire Dom-Repet | 50,000.00 | 90113000001124 |
| 1-13 | Out Wire Dom-Repet | 200,000.00 | 90113000001117 |
| 1-14 | Out Wire Dom-Repet | 100,000.00 | 90114000001212 |
| 1-16 | Out Wire Dom-Repet | 103,000.00 | 90116000001425 |
| 1-21 | Out Wire Dom-Repet | 150,000.00 | 90121000001239 |
| 1-22 | Out Wire Dom-Repet | 198,986.62 | 90122000001228 |
| 1-27 | Out Wire Dom-Repet | 650,000.00 | 90127000001090 |
| 1-28 | Out Wire Dom-Repet | 300,000.00 | 90128000001189 |
| 1-29 | Out Wire Dom-Repet | 100,000.00 | 90129000001394 |
| 1-30 | Out Wire Dom-Repet | 386,000.00 | 90130000001632 |
| 2-3 | Out Wire Dom-Repet | 50,000.00 | 90203000001204 |
| 2-4 | Out Wire Dom-Repet | 100,000.00 | 90204000001446 |
| 2-4 | Out Wire Dom-Repet | 100,000.00 | 90204000001449 |
| 2-5 | Out Wire Dom-Repet | 50,000.00 | 90205000001155 |
| 2-6 | Out Wire Dom-Repet | 25,000.00 | 90206000001229 |
| 2-9 | Out Wire Dom-Repet | 528,000.00 | 90209000001274 |
| 2-10 | Out Wire Dom-Repet | 50,000.00 | 90210000001652 |
| 2-10 | Out Wire Dom-Repet | 250,000.00 | 90210000001645 |

Exhibit 1 Page 44

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127349

‡XXH1309DPCSTM          ███████

MEDICAL PROVIDER FUNDING CORP VI          Page 3
February 10, 2009                         Account #: ██████

OTHER DEBITS
| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 1-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 12/08 | | 1,013.38 | 0000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-09 | 300,000.00 | 01-22 | 650,000.00 | 02-03 | 250,000.00 |
| 01-12 | 350,000.00 | 01-26 | 750,000.00 | 02-04 | 50,000.00 |
| 01-13 | 203,000.00 | 01-27 | 786,000.00 | 02-05 | 75,000.00 |
| 01-14 | 103,000.00 | 01-28 | 486,000.00 | 02-06 | 628,000.00 |
| 01-15 | 253,000.00 | 01-29 | 436,000.00 | 02-09 | 350,000.00 |
| 01-16 | 350,000.00 | 01-30 | 150,000.00 | 02-10 | 50,000.00 |
| 01-21 | 198,986.62 | 02-02 | 200,000.00 | | |

Exhibit 1 Page 45

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127350

HXXH1309DPCSTH ▮▮▮▮▮▮▮

Page 1      (0)

Account #: ▮▮▮▮▮▮

This statement: March 10, 2009
Last statement: February 10, 2009

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                    0830H
MEDICAL PROVIDER FUNDING CORP VI
SUBSCRIPTION ACCOUNT                cnb.com
▮▮▮▮ ▮▮▮▮▮▮
TUSTIN CA 92780

NEED WORKING CAPITAL OR WANT TO OWN INSTEAD OF LEASE YOUR BUILDING? THE
SBA LENDING EXPERTS AT CITY NATIONAL CAN HELP YOU WITH YOUR FINANCING
NEEDS. SBA LOANS ARE GOVERNMENT GUARANTEED LOANS AND OFFER LOWER
FIXED RATES, LONGER REPAYMENT TERMS AND LOW DOWN PAYMENTS. FOR
INFORMATION ABOUT RATES AND TERMS, CONTACT YOUR RELATIONSHIP MANAGER OR
CALL 1-800-722-5945.

Analyzed Business Checking

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | ▮▮▮▮▮ | Beginning bal | (2/10/2009) | | $50,000.00 |
| Minimum balance | -$0.00 | Deposits | (12) | + 1,571,871.00 | |
| Average balance | $265,957.33 | Electronic cr | (12) | + 825,000.00 | |
| Avg. collect bal | $115,037.00 | Other credits | (0) | + 0.00 | |
| | | Total credits | | | +$2,396,871.00 |
| | | Checks paid | (0) | - 0.00 | |
| | | Electronic db | (18) | - 2,171,321.31 | |
| | | Other debits | (1) | - 549.69 | |
| | | Total debits | | | - $2,171,871.00 |
| | | Ending balance | (3/10/2009) | | $275,000.00 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 2-11 | E-Deposit | | 100,000.00 | 00000130079920 |
| 2-12 | E-Deposit | | 170,000.00 | 00000130162030 |
| 2-13 | E-Deposit | | 118,000.00 | 00000130134820 |
| 2-17 | E-Deposit | | 200,000.00 | 00000130145860 |
| 2-19 | E-Deposit | | 100,000.00 | 00000130068500 |
| 2-23 | E-Deposit | | 150,000.00 | 00000130105640 |
| 2-25 | E-Deposit | | 108,871.00 | 00000130055840 |
| 2-26 | E-Deposit | | 50,000.00 | 00000130125530 |
| 2-27 | E-Deposit | | 100,000.00 | 00000130155040 |
| 3-2 | E-Deposit | | 250,000.00 | 00000130152200 |

Exhibit 1 Page 46

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127351

XXH1309DPCSTM

MEDICAL PROVIDER FUNDING CORP VI          Page 2
March 10, 2009                             Account #:

DEPOSITS (Continued)

| Date | Description | Reference | Credits | Control Number |
|------|-------------|-----------|---------|----------------|
| 3-6 | E-Deposit | | 50,000.00 | 00000130085450 |
| 3-9 | E-Deposit | | 175,000.00 | 00000130207580 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|------|-------------|---------|----------------|
| 2-17 | Incoming Wire-Dom | 50,000.00 | 90217000003751 |
| 2-17 | Incoming Wire-Dom | 50,000.00 | 90217000003758 |
| 2-18 | Incoming Wire-Dom | 50,000.00 | 90218000001401 |
| 2-18 | Incoming Wire-Dom | 50,000.00 | 90218000001402 |
| 2-18 | Incoming Wire-Dom | 50,000.00 | 90218000004132 |
| 2-19 | Incoming Wire-Dom | 100,000.00 | 90219000002261 |
| 2-23 | Incoming Wire-Dom | 50,000.00 | 90223000000918 |
| 2-23 | Incoming Wire-Dom | 50,000.00 | 90223000003614 |
| 2-24 | Incoming Wire-Dom | 75,000.00 | 90224000003441 |
| 2-25 | Incoming Wire-Dom | 100,000.00 | 90225000002262 |
| 2-27 | Incoming Wire-Dom | 150,000.00 | 90227000001181 |
| 3-10 | Incoming Wire-Dom | 50,000.00 | 90310000004167 |

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 2-11 | Out Wire Dom-Repet | 50,000.00 | 90211000000955 |
| 2-17 | Out Wire Dom-Repet | 100,000.00 | 90217000002096 |
| 2-18 | Out Wire Dom-Repet | 100,000.00 | 90218000001274 |
| 2-18 | Out Wire Dom-Repet | 170,000.00 | 90218000001117 |
| 2-19 | Out Wire Dom-Repet | 118,000.00 | 90219000001395 |
| 2-19 | Out Wire Dom-Repet | 150,000.00 | 90219000001398 |
| 2-20 | Out Wire Dom-Repet | 100,000.00 | 90220000001335 |
| 2-20 | Out Wire Dom-Repet | 200,000.00 | 90220000001342 |
| 2-24 | Out Wire Dom-Repet | 100,000.00 | 90224000001137 |
| 2-24 | Out Wire Dom-Repet | 100,000.00 | 90224000001145 |
| 2-25 | Out Wire Dom-Repet | 74,450.31 | 90225000001490 |
| 2-26 | Out Wire Dom-Repet | 100,000.00 | 90226000001357 |
| 2-26 | Out Wire Dom-Repet | 150,000.00 | 90226000001352 |
| 2-27 | Out Wire Dom-Repet | 50,000.00 | 90227000002043 |
| 3-2 | Out Wire Dom-Repet | 108,871.00 | 90302000002193 |
| 3-2 | Out Wire Dom-Repet | 150,000.00 | 90302000002191 |
| 3-4 | Out Wire Dom-Repet | 100,000.00 | 90304000001255 |
| 3-5 | Out Wire Dom-Repet | 250,000.00 | 90305000001297 |

Exhibit 1 Page 47

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**          MCH0127352

‡XXH1309DPCSTM

MEDICAL PROVIDER FUNDING CORP VI          Page 3
March 10, 2009                            Account #:

OTHER DEBITS
Date    Description                                    Reference        Debits    Control Number
2-24    Acct Analysis Chg ANALYSIS ACTIVITY FOR 01/09                   549.69    0000000000000

DAILY BALANCES

| Date  | Amount     | Date  | Amount     | Date  | Amount     |
|-------|------------|-------|------------|-------|------------|
| 02-10 | 50,000.00  | 02-20 | 100,000.00 | 03-04 | 250,000.00 |
| 02-11 | 100,000.00 | 02-23 | 350,000.00 | 03-05 | .00        |
| 02-12 | 270,000.00 | 02-24 | 224,450.31 | 03-06 | 50,000.00  |
| 02-13 | 388,000.00 | 02-25 | 358,871.00 | 03-09 | 225,000.00 |
| 02-17 | 588,000.00 | 02-26 | 158,871.00 | 03-10 | 275,000.00 |
| 02-18 | 468,000.00 | 02-27 | 358,871.00 |       |            |
| 02-19 | 400,000.00 | 03-02 | 350,000.00 |       |            |

Exhibit 1 Page 48

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127353

#XXH1309DPCSTM

This statement: April 10, 2009
Last statement: March 10, 2009

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
450                    0830N        Walnut Creek CA 94596
MEDICAL PROVIDER FUNDING CORP VI
SUBSCRIPTION ACCOUNT                 cnb.com

TUSTIN CA 92780

Analyzed Business Checking

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | | Beginning bal | (3/10/2009) | $275,000.00 |
| Minimum balance | $0.00 | Deposits | (12) | + 1,280,000.00 |
| Average balance | $178,164.98 | Electronic cr | (2) | + 400,000.00 |
| Avg. collect bal | $79,132.00 | Other credits | (0) | + 0.00 |
| | | Total credits | | +$1,680,000.00 |
| | | Checks paid | (0) | - 0.00 |
| | | Electronic db | (15) | - 1,854,057.14 |
| | | Other debits | (1) | - 942.86 |
| | | Total debits | | - $1,855,000.00 |
| | | Ending balance | (4/10/2009) | $100,000.00 |

DEPOSITS

| Date | Description | Reference | Credits | Control Number |
|---|---|---|---|---|
| 3-13 | E-Deposit | | 125,000.00 | 00000130076850 |
| 3-16 | E-Deposit | | 50,000.00 | 00000130137690 |
| 3-17 | E-Deposit | | 50,000.00 | 00000130039500 |
| 3-19 | E-Deposit | | 80,000.00 | 00000130031800 |
| 3-23 | E-Deposit | | 100,000.00 | 00000130113790 |
| 3-25 | E-Deposit | | 175,000.00 | 00000130032000 |
| 3-26 | E-Deposit | | 50,000.00 | 00000130101690 |
| 3-26 | E-Deposit | | 75,000.00 | 00000130029150 |
| 3-30 | E-Deposit | | 375,000.00 | 00000130153450 |
| 4-1 | E-Deposit | | 50,000.00 | 00000130055210 |
| 4-3 | E-Deposit | | 50,000.00 | 00000130229350 |
| 4-9 | E-Deposit | | 100,000.00 | 00000130048710 |

ELECTRONIC CREDITS

| Date | Description | Credits | Control Number |
|---|---|---|---|
| 3-16 | Incoming Wire-Dom | 350,000.00 | 90316000000339 |
| 4-1 | Incoming Wire-Dom | 50,000.00 | 90401000001903 |

Exhibit 1 Page 49

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127354