#XXH1309DPCSTM ▮▮▮▮▮▮▮

MEDICAL PROVIDER FUNDING CORP VI          Page 2
April 10, 2009                            Account #: ▮▮▮▮84

ELECTRONIC DEBITS

| Date | Description | Debits | Control Number |
|------|-------------|--------|----------------|
| 3-11 | Out Wire Dom-Repet | 50,000.00 | 90311000001348 |
| 3-11 | Out Wire Dom-Repet | 50,000.00 | 90311000001356 |
| 3-12 | Out Wire Dom-Repet | 175,000.00 | 90312000001192 |
| 3-17 | Out Wire Dom-Repet | 350,000.00 | 90317000001119 |
| 3-18 | Out Wire Dom-Repet | 125,000.00 | 90318000001148 |
| 3-19 | Out Wire Dom-Repet | 50,000.00 | 90319000001189 |
| 3-20 | Out Wire Dom-Repet | 50,000.00 | 90320000001185 |
| 3-24 | Out Wire Dom-Repet | 80,000.00 | 90324000001064 |
| 3-26 | Out Wire Dom-Repet | 99,057.14 | 90326000001251 |
| 3-30 | Out Wire Dom-Repet | 175,000.00 | 90330000001762 |
| 3-31 | Out Wire Dom-Repet | 125,000.00 | 90331000001673 |
| 4-2 | Out Wire Dom-Repet | 50,000.00 | 90402000001321 |
| 4-2 | Out Wire Dom-Repet | 375,000.00 | 90402000001327 |
| 4-6 | Out Wire Dom-Repet | 50,000.00 | 90406000001251 |
| 4-8 | Out Wire Dom-Repet | 50,000.00 | 90408000001109 |

OTHER DEBITS

| Date | Description | Reference | Debits | Control Number |
|------|-------------|-----------|--------|----------------|
| 3-24 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 02/09 | | 942.86 | 00000000000000 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-10 | 275,000.00 | 03-19 | 130,000.00 | 03-31 | 375,000.00 |
| 03-11 | 175,000.00 | 03-20 | 80,000.00 | 04-01 | 475,000.00 |
| 03-12 | .00 | 03-23 | 180,000.00 | 04-02 | 50,000.00 |
| 03-13 | 125,000.00 | 03-24 | 99,057.14 | 04-03 | 100,000.00 |
| 03-16 | 525,000.00 | 03-25 | 274,057.14 | 04-06 | 50,000.00 |
| 03-17 | 225,000.00 | 03-26 | 300,000.00 | 04-08 | .00 |
| 03-18 | 100,000.00 | 03-30 | 500,000.00 | 04-09 | 100,000.00 |

Exhibit 1 Page 50

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127355

# Exhibit 2

Confidential Treatment Requested by Medical Captial Holdings, Inc.    MCH0126938

Exhibit 2  Page 51



Exhibit 2  Page 52

Confidential Treatment Requested by Medical Captial Holdings, Inc.

MCH0126939



Exhibit 2  Page 53

Confidential Treatment Requested by Medical Captial Holdings, Inc.

MCH0126940



**Medical Provider Funding Corporation VI**
**Note Holder Contact Report**
**All Note Holders**
**As of May 13, 2009**

Exhibit 2  Page 54

**Confidential Treatment Requested by Medical Captial Holdings, Inc.**   MCH0126941



**Medical Provider Funding Corporation VI**
**Note Holder Contact Report**
**All Note Holders**
**As of May 13, 2009**

| Noteholder | Address | Address 2 | City | State | Zip Code | Country | SS Tax ID | Note Number | Amount | Current Rate | Issue Date | Date Rcv | Maturity Date | Type | Status | Broker/Dealer 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | Sugarland | TX | 77479 | | [redacted] | [redacted] | $158,000.00 | 9.00% | 8/29/2008 | 8/29/2008 | 8/29/2010 | MPFC VI Class B | Active Note | Garden State Securities |
| [redacted] | [redacted] | [redacted] | Sugarland | TX | 77479 | | [redacted] | [redacted] | $92,000.00 | 9.00% | 8/29/2008 | 8/29/2008 | 8/29/2010 | MPFC VI Class B | Active Note | Garden State Securities |
| [redacted] | [redacted] | [redacted] | Kingston | PA | 18704 | | [redacted] | [redacted] | $192,840.00 | 9.00% | 8/29/2008 | 8/29/2008 | 8/29/2010 | MPFC VI Class B | Active Note | National Securities |
| [redacted] | [redacted] | [redacted] | Skaneateles | NY | 13152 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 8/29/2008 | 8/29/2008 | 8/29/2010 | MPFC VI Class B | Active Note | Private Asset Group |
| [redacted] | [redacted] | [redacted] | Laguna Woods | CA | 92637 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | Cullum & Burks Securities, Inc. |
| [redacted] | [redacted] | [redacted] | Taichung City | | | Taiwan | [redacted] | [redacted] | $80,000.00 | 9.00% | 8/29/2008 | 8/29/2008 | 8/29/2010 | MPFC VI Class B | Active Note | Fortune Securities |
| [redacted] | [redacted] | [redacted] | Colleyville | TX | 76034 | | [redacted] | [redacted] | $80,000.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | Private Asset Group |
| [redacted] | [redacted] | [redacted] | Ridgefield | WA | 98642 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | E Planning |
| [redacted] | [redacted] | [redacted] | Arlington | TX | 76011 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | GRB Financial |
| [redacted] | [redacted] | [redacted] | Minot | ND | 58703 | | [redacted] | [redacted] | $200,000.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | Capital Financial Services |
| [redacted] | [redacted] | [redacted] | Fairfax | VA | 22032 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | Workman Securities |
| [redacted] | [redacted] | [redacted] | San Clemente | CA | 92672 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 8/29/2008 | 8/29/2008 | 8/29/2010 | MPFC VI Class B | Active Note | Cullum & Burks Securities, Inc. |
| [redacted] | [redacted] | [redacted] | Windsor | CO | 80550 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | Workman Securities |
| [redacted] | [redacted] | [redacted] | Arlington | TX | 76017 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | Private Asset Group |
| [redacted] | [redacted] | [redacted] | Colleyville | TX | 76034 | | [redacted] | [redacted] | $288,959.00 | 9.00% | 9/8/2008 | 8/29/2008 | 9/8/2010 | MPFC VI Class B | Active Note | Private Asset Group |
| [redacted] | [redacted] | [redacted] | Santa Ana | CA | 92705 | | [redacted] | [redacted] | $55,000.00 | 9.00% | 8/29/2008 | 8/29/2008 | 8/29/2010 | MPFC VI Class B | Active Note | Cullum & Burks Securities, Inc. |
| [redacted] | [redacted] | [redacted] | Bryn Mawr | PA | 19010 | | [redacted] | [redacted] | $300,000.00 | 9.00% | 9/9/2008 | 9/2/2008 | 9/9/2010 | MPFC VI Class B | Active Note | Private Asset Group |
| [redacted] | [redacted] | [redacted] | Yulin County | | 632 | Taiwan | [redacted] | [redacted] | $250,000.00 | 9.00% | 9/2/2008 | 9/2/2008 | 9/2/2010 | MPFC VI Class B | Active Note | Fortune Securities |
| [redacted] | [redacted] | [redacted] | Sindian City | | | Taiwan | [redacted] | [redacted] | $55,032.00 | 9.00% | 9/9/2008 | 9/2/2008 | 9/9/2010 | MPFC VI Class B | Active Note | Ace Diversified Capital Inc. |
| [redacted] | [redacted] | [redacted] | Lynchburg | VA | 24503 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/4/2008 | 9/3/2008 | 9/4/2010 | MPFC VI Class B | Active Note | Community Bankers Securities |
| [redacted] | [redacted] | [redacted] | Woodward | OK | 73801 | | [redacted] | [redacted] | $200,000.00 | 9.00% | 9/10/2008 | 9/3/2008 | 9/10/2010 | MPFC VI Class B | Active Note | Community Bankers Securities |
| [redacted] | [redacted] | [redacted] | Fresno | CA | 93706 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/3/2008 | 9/3/2008 | 9/3/2010 | MPFC VI Class B | Active Note | National Securities |
| [redacted] | [redacted] | [redacted] | Hualien City | | 970 | Taiwan | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/3/2008 | 9/3/2008 | 9/3/2010 | MPFC VI Class B | Active Note | Globalink Securities, Inc. |
| [redacted] | [redacted] | [redacted] | Hsinchu City | | 30342 | Taiwan | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/3/2008 | 9/3/2008 | 9/3/2010 | MPFC VI Class B | Active Note | Fortune Securities |
| [redacted] | [redacted] | [redacted] | San Diego | CA | 92124 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/10/2008 | 9/3/2008 | 9/10/2010 | MPFC VI Class B | Active Note | Signature Financial |
| [redacted] | [redacted] | [redacted] | Alameda | CA | 94502 | | [redacted] | [redacted] | $167,000.00 | 9.00% | 9/3/2008 | 9/3/2008 | 9/3/2010 | MPFC VI Class B | Active Note | National Securities |
| [redacted] | [redacted] | [redacted] | Lake City | MN | 55041-1781 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/10/2008 | 9/3/2008 | 9/10/2010 | MPFC VI Class B | Active Note | Capital Financial Services |
| [redacted] | [redacted] | [redacted] | Ramona | CA | 92065 | | [redacted] | [redacted] | $325,000.00 | 9.00% | 9/10/2008 | 9/3/2008 | 9/10/2010 | MPFC VI Class B | Active Note | Signature Financial |
| [redacted] | [redacted] | [redacted] | Oronoco | MN | 55960 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/10/2008 | 9/3/2008 | 9/10/2010 | MPFC VI Class B | Active Note | Capital Financial Services |
| [redacted] | [redacted] | [redacted] | Hualien County | | 971 | Taiwan | [redacted] | [redacted] | $70,000.00 | 9.00% | 9/3/2008 | 9/3/2008 | 9/3/2010 | MPFC VI Class B | Active Note | Globalink Securities, Inc |
| [redacted] | [redacted] | [redacted] | Downingtown | PA | 19335 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Capital Financial Services |
| [redacted] | [redacted] | [redacted] | Lynchburg | VA | 24503 | | [redacted] | [redacted] | $100,000.00 | 9.00% | 9/4/2008 | 9/4/2008 | 9/4/2010 | MPFC VI Class B | Active Note | Community Bankers Securities |
| [redacted] | [redacted] | [redacted] | Carmichael | CA | 95608 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | E Planning |
| [redacted] | [redacted] | [redacted] | New Castle | CO | 81647-8503 | | [redacted] | [redacted] | $200,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Community Bankers Securities |
| [redacted] | [redacted] | [redacted] | Valders | WI | 54245 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Capital Financial Services |
| [redacted] | [redacted] | [redacted] | Dunmore | PA | 18512 | | [redacted] | [redacted] | $350,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | National Securities |
| [redacted] | [redacted] | [redacted] | St. Petersburg | FL | 33713 | | [redacted] | [redacted] | $70,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Peak Securities |
| [redacted] | [redacted] | [redacted] | Ft. Collins | CO | 80524 | | [redacted] | [redacted] | $100,000.00 | 9.25% | 9/11/2008 | 9/4/2008 | 9/11/2011 | MPFC VI Class C | Active Note | Workman Securities |
| [redacted] | [redacted] | [redacted] | West Chester | OH | 45069 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Valmark Securities Inc. |
| [redacted] | [redacted] | [redacted] | Rockford | MN | 55373-9472 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Capital Financial Services |
| [redacted] | [redacted] | [redacted] | Fresno | CA | 93705-3805 | | [redacted] | [redacted] | $50,000.00 | 9.25% | 9/11/2008 | 9/4/2008 | 9/11/2011 | MPFC VI Class C | Active Note | Capital Financial Services |
| [redacted] | [redacted] | [redacted] | Walnut | CA | 91789 | | [redacted] | [redacted] | $80,000.00 | 9.00% | 9/4/2008 | 9/4/2008 | 9/4/2010 | MPFC VI Class B | Active Note | Fortune Securities |
| [redacted] | [redacted] | [redacted] | North Port | FL | 34287-3195 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Sterling Enterprises Group |
| [redacted] | [redacted] | [redacted] | Reading | PA | 19601 | | [redacted] | [redacted] | $75,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Capital Financial Services |
| [redacted] | [redacted] | [redacted] | Revere | MA | 2151 | | [redacted] | [redacted] | $50,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Private Asset Group |
| [redacted] | [redacted] | [redacted] | Fresno | CA | 93702 | | [redacted] | [redacted] | $200,000.00 | 9.00% | 9/11/2008 | 9/4/2008 | 9/11/2010 | MPFC VI Class B | Active Note | Capital Financial Services |

Confidential Treatment Requested by Medical Captial Holdings, Inc.

Exhibit 2  Page 56

Confidential Treatment Requested by Medical Captial Holdings, Inc.

MCH0126943



Exhibit 2  Page 57

Confidential Treatment Requested by Medical Captial Holdings, Inc.   MCH0126944

Medical Provider Funding Corporation VI
Note Holder Contact Report
All Note Holders
As of May 13, 2005

Exhibit 2  Page 58

Confidential Treatment Requested by Medical Captial Holdings, Inc.

MCH0126945



Medical Provider Funding Corporation VI
Note Holder Contact Report
All Note Holders
As of May 15, 2009

Page 8 of 50

Exhibit 2  Page 59

Confidential Treatment Requested by Medical Captial Holdings, Inc.

MCH0126946



Exhibit 2  Page 60

Confidential Treatment Requested by Medical Captial Holdings, Inc.

MCH0126947



Medical Provider Captial Corporation VI
Bond Holder Detail Report
All Note Holders
As of May 13, 2009

Exhibit 2  Page 61

Confidential Treatment Requested by Medical Captial Holdings, Inc.          MCH0126948



Medical Provider Funding Corporation VI
Note Holder Contact Report
All Note Holders
As of May 13, 2009

Confidential Treatment Requested by Medical Captial Holdings, Inc.

Exhibit 2  Page 62

MCH0126949

Medical Provider Funding Corporation VI
Note Holder Contact Report
All Note Holders
As of May 13, 2009

Exhibit 2  Page 63

Confidential Treatment Requested by Medical Captial Holdings, Inc.

MCH0126950



Confidential Treatment Requested by Medical Captial Holdings, Inc.

Exhibit 2  Page 64

MCH0126951

Exhibit 2  Page 65

Confidential Treatment Requested by Medical Captial Holdings, Inc.

MCH0126952



Exhibit 2  Page 66

Confidential Treatment Requested by Medical Captial Holdings, Inc.        MCH0126953

# Exhibit 3

THE UNITED STATES SECURITIES AND EXCHANGE COMMISSION


In the Matter of:                    )

                                     )   File No. LA-03474-A

MEDICAL CAPITAL HOLDINGS, INC.)


WITNESS:   Alan J. Meister           ORIGINAL

PAGES:     1 through 139

PLACE:     Securities and Exchange Commission

           5670 Wilshire Boulevard, 11th Floor

           Los Angeles, California   90036


DATE:      Wednesday, June 17, 2009



       The above-entitled matter came on for hearing,

pursuant to notice, at 11:08 a.m.




             Diversified Reporting Services, Inc.

                    (202) 467-9200

Exhibit 3  Page 67

```
 1   APPEARANCES:

 2

 3   On behalf of the Securities and Exchange Commission:

 4       ROGER D. BOUDREAU, ACCOUNTANT

 5       Securities and Exchange Commission

 6       5670 Wilshire Boulevard, 11th Floor

 7       Los Angeles, California 90036

 8       (323) 965-3925

 9

10

11   On behalf of the Witness:

12       JOHN F. LIBBY, ESQ.

13       Manatt, Phelps & Phillips, LLP

14       11355 West Olympic Boulevard

15       Los Angeles, California 90064

16       (310) 312-4342

17

18

19   Also present:

20       JOEL MARRERO, INTERN

21

22

23

24

25
```

Exhibit 3 Page 68

Page 3

# CONTENTS

1

2   WITNESS:                                    EXAMINATION

3   Alan J. Meister                                   4

4   EXHIBITS:   DESCRIPTION                    IDENTIFIED

5      37        Subpoena                             6

6      38        Detail of notes received, City       9

7                National Bank

8      39        Medical Provider Funding Corp. 6,   16

9                note holder contract report

10     40        Detail of intercompany purchases    19

11     41        Series of letters                   19

12     42        Alan Meister's accounting explanation  26

13     43        Document entitled, Cash from lock box  50

14                City National Bank

15     44        Medical Capital Crop. chart of accounts 54

16     45        Detail of provider purchases        57

17     46        Detail of admin fees paid           67

18     47        Medical Provider Funding Corp. journal  79

19                entry listing of trustee account

20     48        Detail of trustee fees paid         77

21     49        Detail of interest paid             96

22     50        Detail of service fees paid         97

23     51        Detail of general ledger standard  104

24   PREVIOUSLY MARKED EXHIBITS

25     1-A       Form 1662                            5

Exhibit 3  Page 69

Page 4

1                       P R O C E E D I N G S

2              MR. BOUDREAU:  We are on the record.  It's June the

3    17th, 2009.  It's approximately eight minutes after 11:00 in

4    the morning.  Mr. Meister, would you would please raise your

5    right hand

6              Whereupon,

7                          ALAN MEISTER

8              was called as a witness, and having been first duly

9    sworn, was examined and testified as follows:

10                          EXAMINATION

11             BY MR. BOUDREAU:

12     Q       Thank you.  Put your hand down, please.

13             State and spell your full name for the record.

14     A       Alan, A-l-a-n, Meister, M-e-i-s-t-e-r.

15     Q       And do you have a middle name?

16     A       Yes.  John.

17     Q       J-o-h-n?

18     A       J-o-h-n.

19     Q       Okay.  My name is Roger Boudreau, and I'm an

20    officer of the commission for the purpose of this proceeding.

21             I also note that with me is Joel --

22             MR. MARRERO:  Marrero.

23             BY MR. BOUDREAU:

24     Q       And he is a legal intern, and he is here basically

25    observing today and will not be participating in the

Exhibit 3  Page 70

1    A    Right.

2    Q    Okay.  Now the 81.9 million of the debit amount,

3    does that equal the amount of investor money that was

4    invested into MP-6?

5    A    Not necessarily.

6    Q    Okay.

7    A    Because that's amounts that were subscribed by

8    investors who put money into MP-6.

9         But the credit amount could entail -- and I do not

10   know how much that is -- but it could entail ones that

11   bounced checks and things like that that never cleared the

12   account and, therefore, were either given back to the

13   investor or the investor canceled his investment at some

14   point in time before it went into the account.

15        So it doesn't equal exactly the amount that went in

16   to the trustee.

17   Q    If you look at the bank statements that follow, on

18   page 327 is a bank statement for City National Bank, with an

19   account number that ends in the digits 3384.  And this

20   appears to be for a statement dated August the 8th, 2008, but

21   there's no transactions on this one.

22        But if we go to the next page, we have a statement

23   dated September the 10th, 2008, for the same account.

24   A    I see.

25   Q    Okay.  And, also, one more bit of housekeeping.

Exhibit 3 Page 71

1      It's better that you say "yes" and "no," as opposed

2  to "uh-huh" and "huh-uh."

3      A     I understand.

4      Q     Just so we're clear.

5             So if you would add up the deposits, in this

6  instance, the 22.7 million in deposits and the 11.8 million

7  in the electronic credits -- and there's another item called

8  "Other credits" -- but if you would add up those deposits,

9  would that be more equal to what investors had put in or what

10 investors had invested into MP-6?

11     A     For the period of time that the bank statement is

12 correct.

13             But there could be reconciling items always because

14 the bank statement is at a point in time and things may be

15 happening in the bank statement and the ledger; there would

16 always be reconciling items on that.

17             But generally what you're saying is correct.

18     Q     And the other credits of $50,349, would that be

19 considered an amount that an investor would put into this

20 investment?

21     A     What are you saying?

22     Q     It's the other credit of $50,000.

23     A     I see.

24     Q     Do you know what that would be?

25     A     No.  I don't actually offhand know what that is.

Exhibit 3  Page 72

Page 14

1     Q    Okay.

2     A    I'm just -- it could be a bank check.  I'm not sure

3  exactly what that is.

4     Q    **If you look just below the summary section for**

5  **deposits, there's debits totaling $31,000,035.**

6     A    It could be checks that didn't clear, as well other

7  credits.

8         You're looking at the amount here.

9     Q    **Right.**

10    A    It could be checks that didn't clear, that bounced.

11        MR. LIBBY:  I know I'm not testifying, gentleman,

12  but there's some detailing on the other credits and debits on

13  the following pages, 33 -- 7331.

14        THE WITNESS:  Yeah.  There you go.  Thank you.

15        I see it is -- there's one that says "Returned item

16  of $50,000," and the other is service charges.

17        BY MR. BOUDREAU:

18     Q    **Okay.  Well, thanks.  That does explain that.**

19        **So it looks like 50,000 of that amount happened to**

20  **be an investment that was returned or didn't clear or**

21  **something.**

22        **Deposit returned?**

23    A    Correct.

24     Q    **Which is exactly what you supposed.**

25        **And the 31 million in debits, what does that**

Exhibit 3  Page 73

1   entail?

2       A    I'm looking for the -- oh, the total?

3       Q    Right.

4       A    That would be the debits that would be the amounts

5   that were received into this account from subscriptions from

6   investors.

7       Q    But this is leaving the account.

8            Where is it going?  If it's a debit, it's leaving;

9   is that right?

10      A    In this case it would be leaving and going to the

11  trustee.

12      Q    So, basically, the trust account is like a clearing

13  all of the money -- eventually all of the money goes into and

14  leaves that account?

15      A    This account, not the trust account.  This account

16  is kind of a holding tank.

17      Q    Right.

18      A    Money is going in, money is going out.

19           And the other reason is because you have to wait

20  sure to make sure the money is clear.

21      Q    This is akin to an escrow type of account; is that

22  right?

23      A    A little bit.  Yeah.

24      Q    Okay.  But the 31 million then going out, does that

25  go into the trust account?

Exhibit 3  Page 74

Page 16

1    A    That's correct.

2    Q    Okay.  Just for your information, I added up all of

3    the deposits that were made from these bank statements and I

4    ended up with a number; it looks like just a little over 74

5    million.

6         Does that seem about right to you as the amount of

7    what investors had invested into MP-6 as of March 2009?

8    A    It seems to be the ballpark, yes.

9         MR. BOUDREAU:  Okay.  And also, let me have this

10   marked as the next exhibit, please.

11                            (SEC Exhibit Number 39 was

12                             marked for identification.)

13        BY MR. BOUDREAU:

14   Q    Mr. Meister, I'm handing to you what's been marked

15   as Exhibit 39.

16        And this is in very fine print, and it really tests

17   my eyesight to read this.  But if I'm reading it correctly,

18   it says, "Medical Provider Funding Corporation 6.  Note

19   holder.  Contract report as of May 13th, 2008."

20   A    Uh-huh.

21   Q    Okay.

22   A    That's correct.

23   Q    And if you can go to the last page, there's a -- if

24   you go under the amount column, which is like about

25   two-thirds of the way across, there's an amount with a total

Exhibit 3  Page 75

Page 17

1    of $74,110,000 and some change.

2            Do you see that?

3    A    Yes, I do.

4    Q    What does that number represent?

5    A    That would be the total note holders in the Medical

6    Provider funding 6 as of the date that is listed on the front

7    page, May 12, 2009.

8    Q    It would make sense that it's 2009.

9    A    Correct.

10   Q    But I agree with you, it's very hard to read.

11           Do you know who keeps track of the note holder

12   list?

13   A    The company has a system that has all of these

14   notes listed, as well as someone on my staff that also keeps

15   track of -- every time we have notes in, they compile this.

16   Q    And so is this a list of what's performed by your

17   staff?

18   A    I don't think this is my staff because the heading

19   looks different, but it's reconciled every month between

20   their system and mine, so it would be the same.

21   Q    When you say "their system" -- sorry -- who are you

22   talking about?

23   A    The system that comes that's in another department.

24   Another department keeps track of this investor relations.

25   They keep track of all of the investors.

Exhibit 3  Page 76

Page 50

1    A    So that they all tie in.

2    Q    **Right.**

3    A    Okay.

4    Q    **If I did the math right, the total of these 1**

5    **through 16, which came out of the source of Exhibit 41, the**

6    **total of the advance amount comes out to 52,869,000 and some**

7    **change.**

8            **And I don't know if that means anything to you or**

9    **not.**

10           **Does that sound approximately right?**

11   A    It wouldn't mean anything to me.

12   Q    **Okay.**

13   A    I wouldn't recognize the number.

14   Q    **Okay.  But if I did the math right, that 52 million**

15   **would be part of what's shown as medical receivables on the**

16   **GL, if I had that, which I don't?**

17   A    That's correct, sir.

18   Q    **Okay.  I don't think there's any point in going**

19   **through these in any more detail.  I think you've explained**

20   **it.**

21   A    Yeah.

22           MR. BOUDREAU:  Okay.  May I have this marked as the

23   next exhibit, please.

24                          (SEC Exhibit Number 43 was

25                          marked for identification.)

Exhibit 3  Page 77

Page 51

1          BY MR. BOUDREAU:

2          Q    Okay.  Mr. Meister, let me hand you what's been

3    marked as Exhibit 43.

4               Exhibit 43 is a multi-page document with a cover

5    page entitled detail of "Cash from lock box, City National

6    Bank, equals, Code C."  And it has the Bates numbers of MCH

7    0127373, through -410.

8               Do you recognize this document?

9          A    I do.

10         Q    What is Exhibit 43?

11         A    We were asked to provide this information.

12         Q    Asked by the S.E.C.?

13         A    That's correct.

14         Q    Okay.  What did we ask you?

15         A    And I believe that's to provide a -- some detail on

16   the general ledger.

17              And this is the detail of City National Bank's.

18   The Code C stands for collection.  And this is a detail of

19   the collections that have been recorded in the general ledger

20   that come off of the City National lock box.

21         Q    Okay.

22         A    And they're recorded -- you can see each one of

23   them -- as in the other account that we previously talked

24   about, the subscription account.

25              The bank statements are provided here as well that

Exhibit 3 Page 78

1   verified all of the accounting transactions.

2        Q    Okay.  Does this account then represent all of the

3   checks that were made by MP-6 on its medical receivables

4   from -- it says from January '07 through March '09?

5        A    All of the checks that went through City National

6   Bank.

7        Q    Are there other collections?

8        A    There may be other accounts, yes.

9        Q    Okay.

10       A    I'm not sure if this MP-6 has another account, but

11  sometimes there are other accounts.  But this is all that

12  went through there.

13            And if there is another one that we gave you, then

14  there would have been other collections going through another

15  account.

16       Q    Okay.  All right.  I didn't see another document.

17       A    Then there may not have been.

18       Q    It's important for us to know, because if this is a

19  part of what you collected, that's a big difference.

20            If you've got three more accounts that each had 5

21  million, that means you collected 20 million versus the 5

22  million, apparently, that's shown here.

23       A    Right.

24       Q    Can I direct you to page 384?

25       A    Sure.

Exhibit 3 Page 79

Page 53

1    Q    There's a debit amount of $5,381,000 and some

2    change?

3    A    Correct.

4    Q    Does that represent all of the checks that MP-6

5    made -- at least through this one bank account at Citibank --

6    for its medical accounts receivable?

7    A    Yes.  That's correct.

8    Q    And if there were other collections, as you had

9    supposed there, for lack of a better word, where would those

10    show up?

11    A    If there was another account -- I'm just off the

12    top of my head, since we have various amounts of SPs.  Some

13    of them are with Co-America, some of them are with City

14    National Bank, and others as well.

15    So I'm just not sure if there's another one you

16    have in your box there ready to show me.

17    Q    Okay.

18    A    And you do.

19    Q    Actually, I don't.

20    A    Oh, okay.

21    Q    I wish I did, but I don't.  All I'm saying is this

22    is the only one that I saw.

23    A    Right.  And we provided this based upon what you

24    had asked us.

25    Q    Right.  Would you agree that because this is all

Exhibit 3  Page 80

Page 54

1    under Code C, meaning cash from lock box, that if there were

2    more accounts, you would have included it in this Code C?

3        A    No.   Code C means that these relate to collections.

4    So these are collections.   That's what they mean.

5        Q    But it doesn't mean it's complete?

6        A    Yes.

7        Q    Okay.

8        A    Okay.

9             MR. BOUDREAU:  Let's have this marked as the next

10   exhibit, please.

11                              (SEC Exhibit Number 44 was

12                              marked for identification.)

13            BY MR. BOUDREAU:

14       Q    Okay.  Mr. Meister, let me hand to you what's been

15   marked as Exhibit 44.

16            This is a multi-page document entitled "Medical

17   Capital Corporation chart of accounts." And it has the Bates

18   numbers MCH 0127494 and concluding with the last three

19   numbers being 527.  So it's roughly 30-something pages long.

20            By looking at this document, would you be able to

21   tell whether there was another account that MP-6 was

22   collecting money from on its accounts receivable?

23       A    No, I wouldn't.

24            This is, by the way -- again, to cut to the chase

25   quicker, this is the chart of accounts of Medical Capital

Exhibit 3 Page 81

1  Corporation, and it has all of the accounts that we use.  So

2  there are no other accounts.

3          However, if you look at -- you can see on page 1,

4  cash and short-term investments -- you can see the variety of

5  cash accounts that the company has.

6          It doesn't say which medical provider uses those

7  accounts, but on the next page you can see the lock boxes

8  that are used, and you can see the variety of banks for which

9  there are lock boxes.

10     Q    For example, going back again to Exhibit 43, which

11  is this one -- I'm sorry.  And if you turn to the second page

12  of Exhibit 43, which is this one, and if you look in the top

13  left, there's an account number there; it says ███0270.

14          And if you look on the second page of Exhibit 44,

15  we see that same number about a third of way down.  It says,

16  "Cash, Lock Box, Citibank 1."

17          Do you see that?

18     A    Correct.

19     Q    So this account obviously relates to the account

20  that's referred to in Exhibit 43; is that right?

21     A    That's correct.

22     Q    Then there's another one right below that that

23  says, "Cash, lock box, Citibank number 2." And that one ends

24  in 71 as opposed to 70.

25     A    Uh-huh.

Exhibit 3  Page 82

1    **Q**    **Do you know which entity that relates to?**

2    A    I don't know what entity that relates to, but I

3    believe whatever you had asked us to give you we got in the

4    cash, that was inclusive.

5         And if you were to look at the general ledger that

6    we have provided to you or will be -- some of it

7    electronically -- you will be able to readily see on the

8    general ledger whether there is a Citibank 2.

9    **Q**    **I'm hoping to do that sometime in the near future.**

10    A    Okay.  And you'll be able to see that.

11    **Q**    **Okay.**

12    A    I just don't remember.

13    **Q**    **You don't remember all of these hundreds of**

14    **accounts?**

15    A    Yeah.  All of the hundreds of accounts.

16         MR. BOUDREAU:  It's 12:22.  We've been going for

17    the better part of an hour.

18         Let's take a break.

19         (A recess was held from 12:22 to 12:35.)

20         MR. BOUDREAU:  We're back on the record it's 12:35

21    p.m.

22         While we are were off the record, there was no

23    discussion about the investigation or the testimony or

24    anything having to do with Medical Capital.

25    **Q**    **Is that accurate, Mr. Meister?**

Exhibit 3 Page 83

1   I read that, I got to tell you that didn't make sense to me

2   either, the way it came out earlier, but --

3        A    I tried to explain it to him in person.

4        Q    Hopefully.  When we read this back, it will.

5             If you go to page 129646 of the same exhibit, which

6   is about a little less than halfway in, it ends in 646.

7        A    I've got it.

8        Q    And then we have a total for the account number

9   11020270.

10            And that would appear to be the cash lock box that

11  we looked at earlier for the period ending March of '09?

12       A    Correct.

13       Q    Okay.  So at this point it appears that 3.7 million

14  was collected on accounts receivable through the lock box for

15  MP-6 as of December 31st, '08.

16       A    Correct.  In that account.

17            I don't know if there was another lock box, but I'm

18  just --

19       Q    And if there was another lock box?

20       A    It would be listed here.

21       Q    It would be right here.

22       A    If there was one, you would see it in a slightly

23  different account number to match the chart of accounts.

24       Q    Okay.  And I don't see that.  I don't see it here.

25            I don't know if you do, but --

Exhibit 3 Page 84

1    A    Uh-huh.

2    Q    **Okay.  If you go to page 129653 --**

3    A    Just one second.  Let me look at this.

4         Okay.  All right.  You're correct.  And I was just

5    wondering on the previous exhibit, City National Bank --

6         This was a different period of time.  Okay.

7    Q    **That's right.**

8    A    Okay.

9    Q    **One is through March.  This one is through**

10   **December.**

11   A    All right.

12   Q    **Okay.  The page that ends in 653 is the -- 653.**

13        **At the bottom of 653, there's an account number**

14   ████ **1101, and I believe that that is the accounts**

15   **receivable --**

16   A    What did you say --

17   Q    **653 are the last three digits.**

18   A    Down at the bottom.  Okay.

19   Q    **Could you tell me what that bottom line represents.**

20        **If you need the chart of accounts, it's here.  That**

21   **will help.**

22   A    Let's see.  That is the total debits and credits of

23   the account that says -- -- yeah ████ 1301.  Right.

24   Q    **Right.**

25   A    And that is -- my people know the accounts probably

Exhibit 3  Page 85

# Exhibit 4

# Medical Provider Funding Corporation 6
## Complete Journal Entry Listing of Trustee Account
## From Inception to March 31, 2009

Exhibit 4  Page 86

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127411

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page: 4 of 113
Report: 01620.rpt
Company: 76MPFC6

Acct: 170  Cash Trust-Bank of New York 1
Sub: 0-00-00000-00-00   Cash-No Department

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 222578 | 07-08 | | | 8/15/2008 | Offset | Received 222556 1,325,000.00 | | 0.00 | |
| ^ CA | ZZ | 222578 | 07-08 | | | 8/15/2008 | Offset | 222599 288,165.00 | | 0.00 | |
| ^ CA | ZZ | 222579 | 07-08 | | | 8/16/2008 | Offset | Received 222367 1,502,000.00 | | 0.00 | |
| ^ CA | ZZ | 222579 | 07-08 | | | 8/16/2008 | Offset | Received 222367 1,383,824.00 | | 0.00 | |
| ^ CA | ZZ | 222604 | 07-08 | | | 8/19/2008 | Offset | | 0.00 | 800,000.00 A | |
| < CA | ZZ | 222679 | 07-08 | | | 8/21/2008 | Offset | | 0.00 | 300,000.00 A | |
| CA | ZZ | 222694 | 08-08 | | | 8/22/2008 | Offset | | 0.00 | 135,583.62 PW | |
| CA | ZZ | 222694 | 08-08 | | | 8/22/2008 | Offset | | 0.00 | 36,231.11 PW | |
| CA | ZZ | 222694 | 08-08 | | | 8/22/2008 | Offset | | 0.00 | 32,068.48 PW | |
| CA | ZZ | 222694 | 08-08 | | | 8/22/2008 | Offset | | 0.00 | 62,164.63 PW | |
| CA | ZZ | 222694 | 08-08 | | | 8/22/2008 | Offset | | 0.00 | 32,535.31 R | |
| CA | ZZ | 222694 | 08-08 | | | 8/22/2008 | Offset | | 0.00 | 15,094.53 R | |
| CA | ZZ | 222724 | 08-08 | | | 8/25/2008 | Offset | | 0.00 | 1,600,000.00 A | |
| CA | ZZ | 222768 | 08-08 | | | 8/27/2008 | Offset | | 0.00 | 7,440.42 PW | |
| CA | ZZ | 222797 | 08-08 | | | 8/28/2008 | Offset | | 0.00 | 500,000.00 A | |
| CA | ZZ | 222798 | 08-08 | | | 8/28/2008 | Offset | | 0.00 | 120,000.00 R | |
| CA | ZZ | 222830 | 08-08 | | | 8/29/2008 | Offset | | 0.00 | 30,800.24 PW | |
| CA | ZZ | 222830 | 08-08 | | | 8/29/2008 | Offset | | 0.00 | 62,164.62 PW | |
| CA | ZZ | 222830 | 08-08 | | | 8/29/2008 | Offset | | 0.00 | 34,999.45 PW | |
| CA | ZZ | 222830 | 08-08 | | | 8/29/2008 | Offset | | 0.00 | 39,871.19 PW | |
| CA | ZZ | 222903 | 08-08 | | | 8/22/2008 | Offset | | 0.00 | 1,000,000.00 PI | |
| CA | ZZ | 222904 | 08-08 | | | 8/14/2008 | Offset | | 394,241.92 PI | 0.00 | |
| CA | ZZ | 222904 | 08-08 | | | 8/14/2008 | Offset | | 0.00 | 4,242,802.40 PI | |
| CA | ZZ | 222904 | 08-08 | | | 8/14/2008 | Offset | | 848,560.48 PI | 0.00 | |
| CA | ZZ | 222905 | 08-08 | | | 8/22/2008 | Offset | | 0.00 | 394,241.92 PI | |
| CA | ZZ | 222959 | 08-08 | | | 8/21/2008 | Offset | | 0.00 | 492,232.38 | |
| CA | ZZ | 222960 | 08-08 | | | 8/21/2008 | Offset | | 98,446.00 PI | 0.00 | |
| CA | ZZ | 222960 | 08-08 | | | 8/19/2008 | Offset | | 0.00 | 803,583.94 PT | |
| CA | ZZ | 222961 | 08-08 | | | 8/19/2008 | Offset | | 160,716.79 PI | 0.00 | |
| CA | ZZ | 222961 | 08-08 | | | 8/19/2008 | Offset | | 205,812.61 PI | 1,029,053.06 PI | |

*(handwritten notation: CODES)*

Exhibit 4  Page 87

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127412

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 5 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 222962 | 08-08 | | | 8/19/2008 | Offset | | 0.00 | 682,867.47 PI | |
| CA | ZZ | 222962 | 08-08 | | | 8/19/2008 | Offset | | 136,573.49 PI | 0.00 | |
| CA | ZZ | 222965 | 08-08 | | | 8/15/2008 | Offset | | 3,000,000.00 PI | 0.00 | |
| CA | ZZ | 222965 | 08-08 | | | 8/15/2008 | Offset | | 0.00 | 4,402,587.94 PI | |
| CA | ZZ | 222965 | 08-08 | | | 8/15/2008 | Offset | | 880,525.59 PI | 0.00 | |
| CA | ZZ | 223504 | 08-08 | | | 8/26/2008 | Offset | | 0.00 | 599,569.99 PI | |
| CA | ZZ | 223504 | 08-08 | | | 8/26/2008 | Offset | | 119,913.92 PI | 0.00 | |
| CA | ZZ | 223509 | 08-08 | | | 8/29/2008 | Offset | | 300,000.00 PI | 0.00 | |
| CA | ZZ | 223509 | 08-08 | | | 8/29/2008 | Offset | | 0.00 | 3,352,144.18 PI | |
| CA | ZZ | 223510 | 08-08 | | | 8/29/2008 | Offset | | 670,428.84 PI | 0.00 | |
| CA | ZZ | 223510 | 08-08 | | | 8/27/2008 | Offset | | 368,747.58 PI | 0.00 | |
| CA | ZZ | 223510 | 08-08 | | | 8/27/2008 | Offset | | 0.00 | 2,333,434.48 PI | |
| CA | ZZ | 223511 | 08-08 | | | 8/28/2008 | Offset | | 466,686.90 PI | 0.00 | |
| CA | ZZ | 223517 | 08-08 | | | 8/26/2008 | Offset | | 0.00 | 366,747.58 PI | |
| CA | ZZ | 223517 | 08-08 | | | 8/26/2008 | Offset | | 2,000,000.00 PI | 0.00 | |
| CA | ZZ | 223517 | 08-08 | | | 8/26/2008 | Offset | | 0.00 | 3,978,815.45 PI | |
| CA | ZZ | 223518 | 08-08 | | | 8/26/2008 | Offset | | 795,763.09 PI | 0.00 | |
| CA | ZZ | 223518 | 08-08 | | | 8/20/2008 | Offset | | 0.00 | 504,917.02 PI | |
| CA | ZZ | 223519 | 08-08 | | | 8/26/2008 | Offset | | 100,983.40 PI | 0.00 | |
| CA | ZZ | 223519 | 08-08 | | | 8/26/2008 | Offset | | 0.00 | 2,000,000.00 PI | |
| CA | ZZ | 223520 | 08-08 | | | 8/28/2008 | Offset | | 0.00 | 11,345,348.88 PI | |
| CA | ZZ | 223520 | 08-08 | | | 8/28/2008 | Offset | | 2,269,069.78 PI | 0.00 | |
| CA | ZZ | 223521 | 08-08 | | | 8/28/2008 | Offset | | 8,000,000.00 PI | 0.00 | |
| < CA | ZZ | 222531 | 07-08 | 081408 | | 8/14/2008 | Tnfr from CNB subscription | | 3,195,000.00 ✓ | 0.00 | |
| < CA | ZZ | 222577 | 07-08 | 081508 | | 8/15/2008 | Tnfr from CNB lkbx | | 580,000.00 ✓ | 0.00 | |
| < CA | ZZ | 222599 | 07-08 | 081508 | | 8/15/2008 | Reclass to CNB subscription | see 222573 | 0.00 | 1,613,165.00 | |
| < CA | ZZ | 222580 | 07-08 | 081608 | | 8/16/2008 | Tnfr from CNB subscription | | 1,343,165.00 ✓ | 0.00 | |
| CA | ZZ | 222867 | 07-08 | 081808 | | 8/18/2008 | Reclass | see 222579 | 2,885,824.00 ✓ | 0.00 | |
| CA | ZZ | 222868 | 08-08 | 081808 | | 8/18/2008 | Reverse batch #222867 | See 222367 | 0.00 | 2,885,824.00 | |
| CA | ZZ | 222869 | 08-08 | | | 8/18/2008 | Reclass | see 222868 | 0.00 | 2,885,824.00 | |
| < CA | ZZ | 222606 | 07-08 | 08192006 | | 8/19/2008 | Trsf from cnbc subs | | 2,233,824.00 ✓ | 0.00 | |
| CA | ZZ | 222640 | 07-08 | 082008 | | 8/20/2008 | Tnfr from CNB subscription | | 1,950,555.00 ✓ | 0.00 | |

Exhibit 4 Page 88

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127413

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 6 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 222603 | 07-08 | 08202008 | | 8/20/2008 | Trsf from cnbc subs | | -2,233,624.00- | 0.00 | |
| ^ CA | ZZ | 222605 | 07-08 | 08202008 | | 8/20/2008 | to void 222603 | | 0.00 | 2,233,824.00 | |
| ^ CA | ZZ | 222681 | 07-08 | 082108 | | 8/21/2008 | Tnfr from CNB subscription | | 1,893,947.00 √ | 0.00 | |
| CA | ZZ | 222685 | 08-08 | 082208 | | 8/22/2008 | Tnfr from CNB subscription | | 1,683,312.89 N | 0.00 | |
| CA | ZZ | 222725 | 08-08 | 082508 | | 8/25/2008 | Tnfr from CNB lkbx | | 10,000.00 C | 0.00 | |
| CA | ZZ | 222725 | 08-08 | 082508 | | 8/25/2008 | Tnfr from CNB subscription | | 1,085,000.00 N | 0.00 | |
| CA | ZZ | 222742 | 08-08 | 082608 | | 8/26/2008 | Tnfr from CNB lkbx | | 21,976.91 C | 0.00 | |
| CA | ZZ | 222742 | 08-08 | 082608 | | 8/26/2008 | Tnfr fr om CNB subscription | | 1,337,050.00 N | 0.00 | |
| CA | ZZ | 222765 | 08-08 | 082708 | | 8/27/2008 | Tnfr from CNB lkbx | | 63,187.76 C | 0.00 | |
| CA | ZZ | 222765 | 08-08 | 082708 | | 8/27/2008 | Tnfr from CNB subscription | | 765,032.00 N | 0.00 | |
| CA | ZZ | 222799 | 08-08 | 082808 | | 8/28/2008 | Tnfr from CNB lkbx | | 37,878.44 C | 0.00 | |
| CA | ZZ | 222799 | 08-08 | 082808 | | 8/28/2008 | Tnfr from CNB subscription | | 2,047,030.00 N | 0.00 | |
| CA | ZZ | 222831 | 08-08 | 082908 | | 8/29/2008 | Tnfr from CNB lkbx | | 38,264.01 C | 0.00 | |
| CA | ZZ | 222831 | 08-08 | 082908 | | 8/29/2008 | Tnfr from CNB subscription | | 2,750,092.00 N | 0.00 | |
| | | | | | | Period 08-08 | Total | 0.00 | 51,468,422.40 | 50,955,946.89 | 512,475.51 |
| ^ CA | ZZ | 222873 | 08-08 | | | 9/2/2008 | Offset | | 0.00 | 900,000.00 A | |
| < CA | ZZ | 222909 | 08-08 | | | 9/3/2008 | Offset | | 0.00 | 8,861.61 PW | |
| < CA | ZZ | 222909 | 08-08 | | | 9/3/2008 | Offset | | 1,480.93 I | 0.00 | |
| < CA | ZZ | 222950 | 05-08 | | | 9/4/2008 | Offset | | 0.00 | 100,147.84 PW | |
| < CA | ZZ | 222950 | 08-08 | | | 9/4/2008 | Offset | | 0.00 | 40,927.16 PW | |
| < CA | ZZ | 222967 | 08-08 | | | 9/5/2008 | Offset | | 0.00 | 77,619.60 PW | |
| < CA | ZZ | 222967 | 08-08 | | | 9/5/2008 | Offset | | 0.00 | 39,352.79 PW | |
| < CA | ZZ | 222967 | 08-08 | | | 9/5/2008 | Offset | | 0.00 | 29,062.17 PW | |
| < CA | ZZ | 222996 | 08-08 | | | 9/9/2008 | Offset | | 0.00 | 80,800.00 R | |
| < CA | ZZ | 222996 | 08-08 | | | 9/9/2008 | Offset | | 0.00 | 13,879.09 I | |
| < CA | ZZ | 222996 | 08-08 | | | 9/9/2008 | Offset | | 0.00 | 40,032.00 N | |
| < CA | ZZ | 222996 | 08-08 | | | 9/9/2008 | Offset | | 40,032.00 N | 0.00 | |
| < CA | ZZ | 223043 | 08-08 | | | 9/8/2008 | Offset | | 0.00 | 1,500,000.00 A | |
| < CA | ZZ | 223043 | 08-08 | | | 9/8/2008 | Offset | | 0.00 | 65,000.00 N | |
| < CA | ZZ | 223043 | 08-08 | | | 9/8/2008 | Offset | | 0.00 | 100,030.00 N | |
| < CA | ZZ | 223043 | 08-08 | | | 9/8/2008 | Offset | | 0.00 | 40,032.00 N | |
| < CA | ZZ | 223049 | 08-08 | | | 9/10/2008 | Offset | | 0.00 | 7,791.77 PW | |

Exhibit 4  Page 89

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127414

Date:    Friday, May 15, 2009
Time:    03:54PM
User:    HOWARDC

Page:    7 of 113
Report:    01620.rpt
Company:    76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 08-08 | 223049 | | | 9/10/2008 | Offset | | 0.00 | 475.00 | |
| ^ CA | ZZ | 08-08 | 223049 | | | 9/10/2008 | Offset | | 0.00 | 750,000.00 | |
| ^ CA | ZZ | 08-08 | 223055 | | | 9/11/2008 | Offset | | 0.00 | 89,342.96 | |
| ^ CA | ZZ | 08-08 | 223055 | | | 9/11/2008 | Offset | | 0.00 | 60,003.00 | |
| ^ CA | ZZ | 08-08 | 223098 | | | 9/12/2008 | Offset | | 0.00 | 250,000.00 | |
| ^ CA | ZZ | 08-08 | 223098 | | | 9/12/2008 | Offset | | 0.00 | 37,736.16 | |
| ^ CA | ZZ | 08-08 | 223098 | | | 9/12/2008 | Offset | | 0.00 | 77,619.60 | |
| ^ CA | ZZ | 08-08 | 223098 | | | 9/12/2008 | Offset | | 0.00 | 40,245.73 | |
| ^ CA | ZZ | 08-08 | 223098 | | | 9/12/2008 | Offset | | 0.00 | 39,595.63 | |
| ^ CA | ZZ | 08-08 | 223098 | | | 9/12/2008 | Offset | | 0.00 | 500,000.00 | |
| ^ CA | ZZ | 08-08 | 223144 | | | 9/15/2008 | Offset | | 0.00 | 106,000.00 | |
| ^ CA | ZZ | 08-08 | 223144 | | | 9/15/2008 | Offset | | 60,003.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223144 | | | 9/15/2008 | Offset | | 0.00 | 600,000.00 | |
| ^ CA | ZZ | 08-08 | 223150 | | | 9/17/2008 | Offset | | 0.00 | 9,815.03 | |
| ^ CA | ZZ | 08-08 | 223150 | | | 9/17/2008 | Offset | | 0.00 | 60,003.00 | |
| ^ CA | ZZ | 08-08 | 223179 | | | 9/18/2008 | Offset | | 0.00 | 400,000.00 | |
| ^ CA | ZZ | 08-08 | 223179 | | | 9/18/2008 | Offset | | 0.00 | 101,013.63 | |
| ^ CA | ZZ | 08-08 | 223198 | | | 9/19/2008 | Offset | | 0.00 | 40,032.00 | |
| ^ CA | ZZ | 08-08 | 223198 | | | 9/19/2008 | Offset | | 0.00 | 77,619.60 | |
| ^ CA | ZZ | 08-08 | 223198 | | | 9/19/2008 | Offset | | 0.00 | 55,422.66 | |
| ^ CA | ZZ | 08-08 | 223198 | | | 9/19/2008 | Offset | | 0.00 | 25,954.93 | |
| ^ CA | ZZ | 08-08 | 223198 | | | 9/19/2008 | Offset | | 0.00 | 81,388.22 | |
| ^ CA | ZZ | 08-08 | 223198 | | | 9/19/2008 | Offset | | 40,032.00 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223243 | | | 9/22/2008 | Offset | | 0.00 | 29,909.24 | |
| ^ CA | ZZ | 08-08 | 223248 | | | 9/23/2008 | Offset | | 0.00 | 950,000.00 | |
| ^ CA | ZZ | 08-08 | 223287 | | | 9/24/2008 | Offset | | 0.00 | 8,772.53 | |
| ^ CA | ZZ | 08-08 | 223292 | | | 9/25/2008 | Offset | | 0.00 | 100,456.34 | |
| ^ CA | ZZ | 08-08 | 223292 | | | 9/25/2008 | Offset | | 0.00 | 500,000.00 | |
| ^ CA | ZZ | 08-08 | 223328 | | | 9/26/2008 | Offset | | 0.00 | 30,805.35 | |
| ^ CA | ZZ | 08-08 | 223328 | | | 9/26/2008 | Offset | | 0.00 | 77,619.59 | |
| ^ CA | ZZ | 08-08 | 223328 | | | 9/26/2008 | Offset | | 0.00 | 43,947.82 | |
| ^ CA | ZZ | 08-08 | 223328 | | | 9/26/2008 | Offset | | 0.00 | 33,000.00 | |

Exhibit 4  Page 90

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127415

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 223328 | 08-08 | | | 9/26/2008 | Offset | | 0.00 | 1,000,000.00 A | |
| CA | ZZ | 223362 | 08-08 | | | 9/30/2008 | Offset | | 0.00 | 500,000.00 A | |
| CA | ZZ | 223681 | 09-08 | | | 9/4/2008 | Offset | | 0.00 | 300,000.00 PI | |
| CA | ZZ | 223682 | 09-08 | | | 9/8/2008 | Offset | | 1,100,000.00 PI | 0.00 | |
| CA | ZZ | 223682 | 09-08 | | | 9/8/2008 | Offset | | 0.00 | 2,572,158.94 PI | |
| CA | ZZ | 223682 | 09-08 | | | 9/6/2008 | Offset | | 514,431.79 PI | 0.00 | |
| CA | ZZ | 223683 | 09-08 | | | 9/18/2008 | Offset | | 0.00 | 640,800.68 PI | |
| CA | ZZ | 223683 | 09-08 | | | 9/18/2008 | Offset | | 128,160.14 PI | 0.00 | |
| CA | ZZ | 223684 | 09-08 | | | 9/11/2008 | Offset | | 0.00 | 2,135,738.94 PI | |
| CA | ZZ | 223684 | 09-08 | | | 9/11/2008 | Offset | | 427,147.79 PI | 0.00 | |
| CA | ZZ | 223685 | 09-08 | | | 9/19/2008 | Offset | | 0.00 | 0.00 | |
| CA | ZZ | 223685 | 09-08 | | | 9/19/2008 | Offset | | 5,000,000.00 PI | 0.00 | |
| CA | ZZ | 223685 | 09-08 | | | 9/19/2008 | Offset | | 0.00 | 8,921,207.91 PI | |
| CA | ZZ | 223686 | 09-08 | | | 9/29/2008 | Offset | | 1,784,241.58 PI | 0.00 | |
| CA | ZZ | 223687 | 09-08 | | | 9/24/2008 | Offset | | 0.00 | 1,000,000.00 PI | |
| CA | ZZ | 223688 | 09-08 | | | 9/4/2008 | Offset | | 0.00 | 2,000,000.00 PI | |
| CA | ZZ | 223697 | 09-08 | | | 9/10/2008 | Offset | | 0.00 | 700,000.00 PI | |
| CA | ZZ | 223698 | 09-08 | | | 9/4/2008 | Offset | | 0.00 | 1,500,000.00 PI | |
| CA | ZZ | 223703 | 09-08 | | | 9/18/2008 | Offset | | 0.00 | 500,000.00 PI | |
| CA | ZZ | 223703 | 09-08 | | | 9/18/2008 | Offset | | 640,800.68 PI | 0.00 | |
| CA | ZZ | 223703 | 09-08 | | | 9/18/2008 | Offset | | 0.00 | 128,160.14 PI | |
| CA | ZZ | 223704 | 09-08 | | | 9/11/2008 | Offset | | 2,135,738.94 PI | 0.00 | |
| CA | ZZ | 223704 | 09-08 | | | 9/11/2008 | Offset | | 0.00 | 427,147.79 PI | |
| CA | ZZ | 223325 | 08-08 | 062608 | | 9/26/2008 | Tnfr from CNB subscription | | 610,000.00 N | 0.00 | |
| CA | ZZ | 222874 | 08-08 | 090208 | | 9/2/2008 | Tnfr from CNB lkbx | | 28,261.41 C | 0.00 | |
| CA | ZZ | 222874 | 08-08 | 090208 | | 9/2/2008 | Tnfr from CNB subscription | | 1,475,351.42 N | 0.00 | |
| CA | ZZ | 222910 | 08-08 | 090308 | | 9/3/2008 | Tnfr from CNB lkbx | | 52,933.72 C | 0.00 | |
| CA | ZZ | 222910 | 08-08 | 090308 | | 9/3/2008 | Tnfr from CNB subscription | | 568,064.00 N | 0.00 | |
| CA | ZZ | 222945 | 08-08 | 090408 | | 9/4/2008 | Tnfr from CNB lkbx | | 48,793.61 C | 0.00 | |
| CA | ZZ | 222946 | 08-08 | 090408 | | 9/4/2008 | Tnfr from CNB subscription | | 1,600,984.00 N | 0.00 | |
| CA | ZZ | 222966 | 08-08 | 090508 | | 9/5/2008 | Tnfr from CNB lkbx | | 37,433.62 C | 0.00 | |
| CA | ZZ | 222966 | 08-08 | 090508 | | 9/5/2008 | Tnfr from CNB subscription | | 260,000.00 N | 0.00 | |
| CA | ZZ | 222993 | 08-08 | 090908 | | 9/9/2008 | Tnfr from CNB lkbx | | 24,927.01 C | 0.00 | |

Exhibit 4  Page 91

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 9 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Tran Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 222993 | 08-08 | 090908 | | 9/9/2008 | Tnfr from CNB subscription | | 2,724,717.00 | 0.00 | |
| ^ CA | ZZ | 223051 | 08-08 | 091008 | | 9/10/2008 | Tnfr from CNB lkbx | | 28,389.84 | 0.00 | |
| ^ CA | ZZ | 223051 | 08-08 | 091008 | | 9/10/2008 | Tnfr from CNB subscription | | 2,050,833.00 | 0.00 | |
| ^ CA | ZZ | 223052 | 08-08 | 091108 | | 9/11/2008 | Tnfr from CNB lkbx | | 24,730.06 | 0.00 | |
| ^ CA | ZZ | 223052 | 08-08 | 091108 | | 9/11/2008 | Tnfr from CNB subscription | | 1,606,193.00 | 0.00 | |
| ^ CA | ZZ | 223097 | 08-08 | 091208 | | 9/12/2008 | Tnfr from CNB lkbx | | 33,409.02 | 0.00 | |
| ^ CA | ZZ | 223097 | 08-08 | 091208 | | 9/12/2008 | Tnfr from CNB subscription | | 1,310,032.00 | 0.00 | |
| ^ CA | ZZ | 223143 | 08-08 | 091508 | | 9/15/2008 | Tnfr from CNB lkbx | | 42,707.89 | 0.00 | |
| ^ CA | ZZ | 223143 | 08-08 | 091508 | | 9/15/2008 | Tnfr from CNB subscription | | 1,194,000.00 | 0.00 | |
| ^ CA | ZZ | 223149 | 08-08 | 091708 | | 9/17/2008 | Tnfr from CNB lkbx | | 39,445.29 | 0.00 | |
| ^ CA | ZZ | 223149 | 08-08 | 091708 | | 9/17/2008 | Tnfr from CNB subscription | | 450,000.00 | 0.00 | |
| ^ CA | ZZ | 223176 | 08-08 | 091808 | | 9/18/2008 | Tnfr from CNB lkbx | | 396,111.50 | 0.00 | |
| ^ CA | ZZ | 223176 | 08-08 | 091808 | | 9/18/2008 | Tnfr from CNB subscription | | 2,813,940.00 | 0.00 | |
| ^ CA | ZZ | 223195 | 08-08 | 091908 | | 9/19/2008 | Tnfr from CNB lkbx | | 25,693.53 | 0.00 | |
| ^ CA | ZZ | 223195 | 08-08 | 091908 | | 9/19/2008 | Tnfr from CNB subscription | | 935,915.00 | 0.00 | |
| ^ CA | ZZ | 223244 | 08-08 | 092208 | | 9/22/2008 | Tnfr from CNB lkbx | | 56,712.65 | 0.00 | |
| ^ CA | ZZ | 223244 | 08-08 | 092208 | | 9/22/2008 | Tnfr from CNB subscription | | 1,045,000.00 | 0.00 | |
| ^ CA | ZZ | 223245 | 08-08 | 092308 | | 9/23/2008 | Tnfr from CNB lkbx | | 95,746.19 | 0.00 | |
| ^ CA | ZZ | 223245 | 08-08 | 092308 | | 9/23/2008 | Tnfr from CNB subscription | | 372,000.00 | 0.00 | |
| ^ CA | ZZ | 223284 | 08-08 | 092408 | | 9/24/2008 | Tnfr from CNB lkbx | | 7,120.86 | 0.00 | |
| ^ CA | ZZ | 223284 | 08-08 | 092408 | | 9/24/2008 | Tnfr from CNB subscription | | 865,000.00 | 0.00 | |
| ^ CA | ZZ | 223289 | 08-08 | 092508 | | 9/25/2008 | Tnfr from CNB lkbx | | 32,936.34 | 0.00 | |
| ^ CA | ZZ | 223289 | 08-08 | 092508 | | 9/25/2008 | Tnfr from CNB subscription | | 1,060,000.00 | 0.00 | |
| ^ CA | ZZ | 223325 | 08-08 | 092608 | | 9/26/2008 | Tnfr from CNB lkbx | | 35,220.48 | 0.00 | |
| ^ CA | ZZ | 223325 | 08-08 | 092908 | | 9/29/2008 | Tnfr from CNB lkbx | | 36,422.10 | 0.00 | |
| ^ CA | ZZ | 223335 | 08-08 | 092908 | | 9/29/2008 | Tnfr from CNB subscription | | 1,172,400.00 | 0.00 | |
| ^ CA | ZZ | 223359 | 08-08 | 093008 | | 9/30/2008 | Tnfr from CNB lkbx | | 14,610.51 | 0.00 | |
| ^ CA | ZZ | 223359 | 08-08 | 093008 | | 9/30/2008 | Tnfr from CNB subscription | | 350,000.00 | 0.00 | |
| ^ CA | ZZ | 223124 | 08-08 | 16 | | 9/16/2008 | trns CNB sub to Bk of NY | | 980,032.00 | 0.00 | |
| ^ CA | ZZ | 223124 | 08-08 | 16 | | 9/16/2008 | trns CNB lbs to Bk of NY | | 40,251.83 | 0.00 | |
| CA | ZZ | 223690 | 09-08 | S1 | | 9/2/2008 | Offset | | 0.00 | 1,000,000.00 | |
| CA | ZZ | 223691 | 09-08 | S1 | | 9/3/2008 | Offset | | 0.00 | 700,000.00 | |

Exhibit 4  Page 92

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127417

Date: Friday, May 15, 2009
Time: 02:54PM
User: HOWARDC

Page: 10 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Vendor | Reference Nbr | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 223692 | 09-08 | | S1 | 9/8/2008 | Offset | | 0.00 | 300,000.00 PI | |
| CA | ZZ | 223693 | 09-08 | | S1 | 9/10/2008 | Offset | | 0.00 | 1,000,000.00 PI | |
| CA | ZZ | 223694 | 09-08 | | S1 | 9/11/2008 | Offset | | 0.00 | 1,000,000.00 PI | |
| CA | ZZ | 223695 | 09-08 | | S1 | 9/17/2008 | Offset | | 0.00 | 1,000,000.00 PI | |
| CA | ZZ | 223696 | 09-08 | | S1 | 9/18/2007 | Offset | | 0.00 | 700,000.00 PI | |
| CA | ZZ | 223699 | 09-08 | | S2 | 9/16/2008 | Offset | | 0.00 | 1,600,000.00 PI | |
| < CA | ZZ | 223039 | 08-08 | | T8 | 9/8/2008 | sub to trust | | 1,441,000.00 N | 0.00 | |
| < CA | ZZ | 223040 | 08-08 | | T8 | 9/8/2008 | trns CNB to trust | | 32,163.12 C | 0.00 | |
| | | | | | | Period 09-08 | Total | 512,475.51 | 37,891,550.85 | 37,845,528.45 | 558,497.91 |
| ^ CA | ZZ | 223382 | 08-08 | | | 10/1/2008 | Offset | | 0.00 | 10,763.71 PW | |
| ^ CA | ZZ | 223382 | 08-08 | | | 10/1/2008 | Offset | | 0.00 | 400,000.00 A | |
| ^ CA | ZZ | 223421 | 08-08 | | | 10/2/2008 | Offset | | 0.00 | 100,455.94 PW | |
| ^ CA | ZZ | 223421 | 08-08 | | | 10/2/2008 | Offset | | 0.00 | 55,662.72 PW | |
| ^ CA | ZZ | 223421 | 08-08 | | | 10/2/2008 | Offset | | 1,399.56 I | 0.00 | |
| ^ CA | ZZ | 223446 | 08-08 | | | 10/2/2008 | Offset | | 0.00 | 400,000.00 A | |
| ^ CA | ZZ | 223446 | 08-08 | | | 10/3/2008 | Offset | | 0.00 | 52,040.12 PW | |
| ^ CA | ZZ | 223446 | 08-08 | | | 10/3/2008 | Offset | | 0.00 | 61,436.97 PW | |
| ^ CA | ZZ | 223446 | 08-08 | | | 10/3/2008 | Offset | | 0.00 | 31,571.40 PW | |
| ^ CA | ZZ | 223446 | 08-08 | | | 10/3/2008 | Offset | | 0.00 | 400,000.00 A | |
| ^ CA | ZZ | 223449 | 08-08 | | | 10/6/2008 | Offset | | 0.00 | 400,000.00 A | |
| ^ CA | ZZ | 223469 | 08-08 | | | 10/7/2008 | Offset | | 0.00 | 500,000.00 A | |
| < CA | ZZ | 223502 | 08-08 | | | 10/8/2008 | Offset | | 0.00 | 7,633.73 PW | |
| < CA | ZZ | 223532 | 08-08 | | | 10/9/2008 | Offset | | 0.00 | 100,109.01 PW | |
| < CA | ZZ | 223532 | 08-08 | | | 10/9/2008 | Offset | | 0.00 | 1,200,000.00 A | |
| < CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Offset | | 0.00 | 32,642.57 PW | |
| < CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Offset | | 0.00 | 61,436.97 PW | |
| < CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Offset | | 0.00 | 41,680.70 PW | |
| < CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Offset | | 0.00 | 185,000.00 R | |
| < CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Offset | | 0.00 | 151,641.60 I | |
| < CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Offset | | 0.00 | 73,619.77 I | |
| < CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Offset | | 0.00 | 200,000.00 A | |
| ^ CA | ZZ | 223578 | 08-08 | | | 10/14/2008 | Offset | | 0.00 | 500,000.00 A | |

Exhibit 4  Page 93

Confidential Treatment Requested by Medical Capital Holdings, Inc.                    MCH0127418

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

Page: 11 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 223605 | 09-08 | | | 10/15/2008 | Offset | | 0.00 | 13,061.11 PW | |
| ^ CA | ZZ | 223640 | 09-08 | | | 10/16/2008 | Offset | | 0.00 | 26,040.76 PW | |
| ^ CA | ZZ | 223640 | 09-08 | | | 10/16/2008 | Offset | | 0.00 | 100,572.57 PW | |
| ^ CA | ZZ | 223646 | 09-08 | | | 10/17/2008 | Offset | | 0.00 | 129,908.40 PW | |
| ^ CA | ZZ | 223646 | 09-08 | | | 10/17/2008 | Offset | | 0.00 | 61,436.96 PW | |
| ^ CA | ZZ | 223646 | 09-08 | | | 10/17/2008 | Offset | | 0.00 | 43,899.58 PW | |
| ^ CA | ZZ | 223646 | 09-08 | | | 10/17/2008 | Offset | | 0.00 | 25,313.51 R | |
| ^ CA | ZZ | 223646 | 09-08 | | | 10/17/2008 | Offset | | 0.00 | 44,657.28 R | |
| ^ CA | ZZ | 223749 | 09-08 | | | 10/21/2008 | Offset | | 0.00 | 60,000.00 R | |
| ^ CA | ZZ | 223753 | 09-08 | | | 10/22/2008 | Offset | | 0.00 | 8,675.47 PW | |
| ^ CA | ZZ | 223753 | 09-08 | | | 10/22/2008 | Offset | | 0.00 | 10,199.61 R | |
| ^ CA | ZZ | 223771 | 09-08 | | | 10/23/2008 | Offset | | 0.00 | 100,065.78 PW | |
| ^ CA | ZZ | 223811 | 09-08 | | | 10/24/2008 | Offset | | 0.00 | 23,213.11 PW | |
| ^ CA | ZZ | 223811 | 09-08 | | | 10/24/2008 | Offset | | 0.00 | 61,436.96 PW | |
| ^ CA | ZZ | 223811 | 09-08 | | | 10/24/2008 | Offset | | 0.00 | 28,276.36 PW | |
| ^ CA | ZZ | 223811 | 09-08 | | | 10/24/2008 | Offset | | 0.00 | 35,749.50 PW | |
| ^ CA | ZZ | 223832 | 09-08 | | | 10/27/2008 | Offset | | 0.00 | 30,046.24 R | |
| ^ CA | ZZ | 223832 | 09-08 | | | 10/27/2008 | Offset | | 0.00 | 0.00 | |
| ^ CA | ZZ | 223835 | 10-08 | | | 10/28/2008 | Offset | | 0.00 | 0.00 | |
| CA | ZZ | 223870 | 10-08 | | | 10/29/2008 | Offset | | 0.00 | 34,917.50 S | |
| CA | ZZ | 223873 | 10-08 | | | 10/30/2008 | Offset | | 0.00 | 5,250.21 PW | |
| CA | ZZ | 223873 | 10-08 | | | 10/30/2008 | Offset | | 0.00 | 100,723.73 PW | |
| CA | ZZ | 223900 | 10-08 | | | 10/31/2008 | Offset | | 0.00 | 100,000.00 A | |
| CA | ZZ | 223900 | 10-08 | | | 10/31/2008 | Offset | | 0.00 | 40,392.21 PW | |
| CA | ZZ | 223900 | 10-08 | | | 10/31/2008 | Offset | | 0.00 | 61,436.96 PW | |
| CA | ZZ | 223900 | 10-08 | | | 10/31/2008 | Offset | | 0.00 | 30,383.09 PW | |
| CA | ZZ | 224292 | 10-08 | | | 10/21/2008 | Offset | | 0.00 | 266,000.00 N | |
| CA | ZZ | 224292 | 10-08 | | | 10/21/2008 | Offset | | 130,725.77 PI | 653,628.85 RL | |
| CA | ZZ | 224293 | 10-08 | | | 10/21/2008 | Offset | | 0.00 | 1,250,000.00 PI | |
| CA | ZZ | 224294 | 10-08 | | | 10/16/2008 | Offset | | 0.00 | 750,000.00 PI | |
| CA | ZZ | 224295 | 10-08 | | | 10/23/2008 | Offset | | 16,108,031.10 PI | 0.00 | |

*[Handwritten annotations: "Posted to here", "480,000.00", "565,000.00"]*

Exhibit 4  Page 94

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127419

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page: 12 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 224295 | 10-08 | | | 10/23/2008 | Offset | | 0.00 | 20,135,038.88 (PA) | |
| CA | ZZ | 224295 | 10-08 | | | 10/23/2008 | Offset | | 3,418,976.68 PI | 0.00 | |
| CA | ZZ | 224301 | 10-08 | | | 10/31/2008 | Offset | | 0.00 | 700,000.00 PI | |
| CA | ZZ | 224302 | 10-08 | | | 10/24/2008 | Offset | | 0.00 | 600,000.00 PI | |
| CA | ZZ | 224303 | 10-08 | | | 10/31/2008 | Offset | | 0.00 | 1,000,000.00 PI | |
| ^ CA | ZZ | 223383 | 08-08 | 100108 | | 10/1/2008 | Tnfr from CNB lkbx | | 36,336.02 C | 0.00 | |
| ^ CA | ZZ | 223383 | 08-08 | 100108 | | 10/1/2008 | Tnfr from CNB subscription | | 809,506.89 N | 0.00 | |
| ^ CA | ZZ | 223424 | 08-08 | 100208 | | 10/2/2008 | Tnfr from CNB lkbx | | 68,619.38 C | 0.00 | |
| ^ CA | ZZ | 223424 | 08-08 | 100208 | | 10/2/2008 | Tnfr from CNB subscription | | 710,025.00 N | 0.00 | |
| ^ CA | ZZ | 223443 | 08-08 | 100308 | | 10/3/2008 | Tnfr from CNB lkbx to BNY | | 46,853.41 C | 0.00 | |
| ^ CA | ZZ | 223443 | 08-08 | 100308 | | 10/3/2008 | Tnfr from CNB subscription | | 505,030.00 N | 0.00 | |
| ^ CA | ZZ | 223450 | 08-08 | 100608 | | 10/6/2008 | Tnfr frcm CNB lkbx | | 10,282.17 C | 0.00 | |
| ^ CA | ZZ | 223450 | 08-08 | 100608 | | 10/6/2008 | Tnfr from CNB subscription | | 310,000.00 N | 0.00 | |
| ^ CA | ZZ | 223470 | 08-08 | 100708 | | 10/7/2008 | Tnfr from CNB lkbx | | 13,561.12 C | 0.00 | |
| ^ CA | ZZ | 223470 | 08-08 | 100708 | | 10/7/2008 | Tnfr from CNB subscription | | 421,480.00 N | 0.00 | |
| ^ CA | ZZ | 223501 | 08-08 | 100808 | | 10/8/2008 | Tnfr from CNB lkbx | | 24,388.08 C | 0.00 | |
| ^ CA | ZZ | 223501 | 08-08 | 100808 | | 10/8/2008 | Tnfr from CNB subscription | | 362,035.00 N | 0.00 | |
| ^ CA | ZZ | 223529 | 08-08 | 100908 | | 10/9/2008 | Tnfr from CNB lkbx | | 32,179.76 C | 0.00 | |
| ^ CA | ZZ | 223529 | 08-08 | 100908 | | 10/9/2008 | Tnfr from CNB subscription | | 554,000.00 N | 0.00 | |
| ^ CA | ZZ | 223574 | 08-08 | 101008 | | 10/10/2008 | Tnfr from CNB lkbx | | 11,761.74 C | 0.00 | |
| ^ CA | ZZ | 223574 | 08-08 | 101008 | | 10/10/2008 | Tnfr from CNB subscription | | 455,000.00 N | 0.00 | |
| ^ CA | ZZ | 223575 | 08-08 | 101408 | | 10/14/2008 | Tnfr from CNB lkbx | | 41,419.01 C | 0.00 | |
| ^ CA | ZZ | 223575 | 08-08 | 101408 | | 10/14/2008 | Tnfr from CNB subscription | | 425,000.00 N | 0.00 | |
| ^ CA | ZZ | 223606 | 09-08 | 101508 | | 10/15/2008 | Tnfr from CNB lkbx | | 394,645.52 C | 0.00 | |
| ^ CA | ZZ | 223606 | 09-08 | 101508 | | 10/15/2008 | Tnfr from Cnb subscription | | 100,024.84 N | 0.00 | |
| ^ CA | ZZ | 223543 | 09-08 | 101608 | | 10/16/2008 | Tnfr from CNB lkbx | | 23,722.22 C | 0.00 | |
| ^ CA | ZZ | 223643 | 09-08 | 101608 | | 10/16/2008 | Tnfr from CNB subscription | | 200,000.00 N | 0.00 | |
| ^ CA | ZZ | 223647 | 09-08 | 101708 | | 10/17/2008 | Tnfr from CNB lkbx | | 51,000.63 C | 0.00 | |
| ^ CA | ZZ | 223647 | 09-08 | 101708 | | 10/17/2008 | Tnfr from CNB subscription | | 65,000.00 N | 0.00 | |
| ^ CA | ZZ | 223710 | 09-08 | 102008 | | 10/20/2008 | Tnfr from CNB lkbx | | 57,797.92 C | 0.00 | |
| ^ CA | ZZ | 223710 | 09-08 | 102008 | | 10/20/2008 | Tnfr from CNB subsdription | | 424,975.16 N | 0.00 | |
| ^ CA | ZZ | 223748 | 09-08 | 102108 | | 10/21/2008 | Tnfr from CNB lkbx | | 14,689.49 C | 0.00 | |

Exhibit 4  Page 95

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127420

# Detail of Lockbox Fees

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 13 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009   Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 223748 | 09-08 | 102108 | | 10/21/2008 | Tnfr from CNB subscription | | 1,500,012.00 | 0.00 | |
| CA | ZZ | 223754 | 09-08 | 102208 | | 10/22/2008 | Tnfr from CNB lkbx | | 83,512.42 | 0.00 | |
| CA | ZZ | 223754 | 09-08 | 102208 | | 10/22/2008 | Tnfr from CNB subscription | | 672,980.01 | 0.00 | |
| CA | ZZ | 223768 | 09-08 | 102308 | | 10/23/2008 | Tnfr from CNB lkbx | | 52,859.88 | 0.00 | |
| CA | ZZ | 223808 | 09-08 | 102408 | | 10/24/2008 | Tnfr from CNB lkbx | | 30,737.62 | 0.00 | |
| CA | ZZ | 223808 | 09-08 | 102408 | | 10/24/2008 | Tnfr from CNB subscription | | 755,835.10 | 0.00 | |
| CA | ZZ | 223830 | 09-08 | 102708 | | 10/27/2008 | Tnfr from CNB lkbx | | 40,512.67 | 0.00 | |
| CA | ZZ | 223923 | 10-08 | 102708 | | 10/27/2008 | Reclass to CNB subscription | | 0.00 | 749,900.00 | |
| CA | ZZ | 223836 | 10-08 | 102808 | | 10/28/2008 | Tnfr from CNB lkbx | | 15,603.56 | 0.00 | |
| CA | ZZ | 223836 | 10-08 | 102808 | | 10/28/2008 | Tnfr from CNB subscription | | 869,000.00 | 0.00 | |
| CA | ZZ | 223871 | 10-08 | 102908 | | 10/29/2008 | Tnfr from CNB lkbx | | 21,468.71 | 0.00 | |
| CA | ZZ | 223871 | 10-08 | 102908 | | 10/29/2008 | Tnfr from CNB subscription | | 362,000.00 | 0.00 | |
| CA | ZZ | 223872 | 10-08 | 103008 | | 10/30/2008 | Tnfr from CNB lkbx | | 65,055.51 | 0.00 | |
| CA | ZZ | 223872 | 10-08 | 103008 | | 10/30/2008 | Tnfr from CNB subscription | | 302,032.00 | 0.00 | |
| CA | ZZ | 223901 | 10-08 | 103108 | | 10/31/2008 | Tnfr from CNB lkbx | | 10,157.63 | 0.00 | |
| CA | ZZ | 223901 | 10-08 | 103108 | | 10/31/2008 | Tnfr from CNB subscription | | 600,000.00 | 0.00 | |
| | | | | | | Period 10-08 | Total | 558,497.91 | 31,959,573.58 | 32,245,019.84 | 273,051.65 |
| CA | ZZ | 223948 | 10-08 | | | 11/4/2008 | Offset | | 0.00 | 23,179.06 | |
| CA | ZZ | 223948 | 10-08 | | | 11/4/2008 | Offset | | 1,272.41 | 0.00 | |
| CA | ZZ | 223948 | 10-08 | | | 11/4/2008 | Offset | | 0.00 | 450,000.00 | |
| CA | ZZ | 223969 | 10-08 | | | 11/5/2008 | Offset | | 0.00 | 11,442.27 | |
| CA | ZZ | 223998 | 10-08 | | | 11/6/2008 | Offset | | 0.00 | 101,385.14 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Offset | | 86,385.14 | 0.00 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Offset | | 0.00 | 23,220.20 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Offset | | 0.00 | 17,928.97 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Offset | | 0.00 | 16,025.56 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Offset | | 0.00 | 86,385.14 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Offset | | 0.00 | 210,810.82 | |
| CA | ZZ | 224037 | 10-08 | | | 11/10/2008 | Offset | | 0.00 | 300,000.00 | |
| CA | ZZ | 224041 | 10-08 | | | 11/12/2008 | Offset | | 0.00 | 130,257.43 | |
| CA | ZZ | 224041 | 10-08 | | | 11/12/2008 | Offset | | 0.00 | 4,808.45 | |
| CA | ZZ | 224041 | 10-08 | | | 11/12/2008 | Offset | | 0.00 | 500,000.00 | |

Exhibit 4   Page 96

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127421