Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 14 of 113
Report: 01620.rpt
Company: 76MPFFC6

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224080 | 10-08 | | | 11/13/2008 | Offset | | 0.00 | 100,015.76 PW | |
| ^ CA | ZZ | 224080 | 10-08 | | | 11/13/2008 | Offset | | 0.00 | 200,000.00 A | |
| ^ CA | ZZ | 224083 | 10-08 | | | 11/14/2008 | Offset | | 0.00 | 34,775.50 PW | |
| ^ CA | ZZ | 224083 | 10-08 | | | 11/14/2008 | Offset | | 0.00 | 22,050.03 PW | |
| ^ CA | ZZ | 224185 | 10-08 | | | 11/19/2008 | Offset | | 0.00 | 8,827.07 PW | |
| ^ CA | ZZ | 224173 | 10-08 | | | 11/20/2008 | Offset | | 0.00 | 46,836.94 PW | |
| ^ CA | ZZ | 224173 | 10-08 | | | 11/20/2008 | Offset | | 0.00 | 101,071.61 PW | |
| ^ CA | ZZ | 224195 | 10-08 | | | 11/21/2008 | Offset | | 0.00 | 200,000.00 A | |
| ^ CA | ZZ | 224196 | 10-08 | | | 11/21/2008 | Offset | | 0.00 | 35,220.90 PW | |
| ^ CA | ZZ | 224196 | 10-08 | | | 11/21/2008 | Offset | | 0.00 | 29,013.80 PW | |
| ^ CA | ZZ | 224196 | 10-08 | | | 11/21/2008 | Offset | | 0.00 | 15,068.65 R | |
| ^ CA | ZZ | 224256 | 10-08 | | | 11/25/2008 | Offset | | 0.00 | 400,000.00 A | |
| ^ CA | ZZ | 224259 | 10-08 | | | 11/26/2008 | Offset | | 0.00 | 8,224.60 PW | |
| ^ CA | ZZ | 224259 | 10-08 | | | 11/26/2008 | Offset | | 0.00 | 40,886.11 PW | |
| ^ CA | ZZ | 224285 | 10-08 | | | 11/28/2008 | Offset | | 0.00 | 24,029.72 PW | |
| ^ CA | ZZ | 224285 | 10-08 | | | 11/28/2008 | Offset | | 0.00 | 100,725.43 PW | |
| ^ CA | ZZ | 224285 | 10-08 | | | 11/28/2008 | Offset | | 0.00 | 100,000.00 A | |
| ^ CA | ZZ | 224315 | 10-08 | | | 11/7/2008 | Offset | | 17,928.97- | | |
| ^ CA | ZZ | 224315 | 10-08 | | | 11/7/2008 | Offset | | 0.00 | 17,925.97- | |
| CA | ZZ | 224574 | 11-08 | | | 11/6/2008 | Offset | | 0.00 | 750,000.00 PI | |
| CA | ZZ | 224574 | 11-08 | | | 11/14/2008 | Offset | | 0.00 | 600,000.00 PI | |
| CA | ZZ | 224574 | 11-08 | | | 11/18/2008 | Offset | | 0.00 | 300,000.00 PI | |
| CA | ZZ | 224574 | 11-08 | | | 11/25/2008 | Offset | | 0.00 | 150,000.00 PI | |
| ^ CA | ZZ | 223766 | 09-08 | 102308 | | 10/23/2008 | Tnfr from CNB lkbx | | 52,859.88 | 0.00 | |
| ^ CA | ZZ | 223767 | 09-08 | 102408 | | 10/24/2008 | Reverse batch #223766 | | 0.00 | 52,859.88 | |
| ^ CA | ZZ | 223927 | 10-08 | 110308 | | 11/3/2008 | Tnf from CNB lkbx | | 28,755.65 C | 0.00 | |
| ^ CA | ZZ | 223927 | 10-08 | 110308 | | 11/3/2008 | Tnf rfrom CNB subscription | | 600,000.00 N | 0.00 | |
| ^ CA | ZZ | 223949 | 10-08 | 110408 | | 11/4/2008 | Tnf from CNB lkbx | | 30,742.86 C | 0.00 | |
| ^ CA | ZZ | 223949 | 10-08 | 110408 | | 11/4/2008 | Tnfr from CNB subscription | | 200,000.00 N | 0.00 | |
| ^ CA | ZZ | 223970 | 10-08 | 110508 | | 11/5/2008 | Tnf from CNB lkbx | | 23,021.99 C | 0.00 | |
| ^ CA | ZZ | 223970 | 10-08 | 110508 | | 11/5/2008 | Tnfr from CNB subscription | | 525,000.00 W | 0.00 | |
| ^ CA | ZZ | 223995 | 10-08 | 110608 | | 11/6/2008 | Tnfr from CNB lkbx | | 100,073.63 C | 0.00 | |

Exhibit 4  Page 97

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127422

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Ending Balance: 176,711.87

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 10-08 | 223995 | 110608 | | 11/6/2008 | Tnfr from CNB subscription | | 75,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224002 | 110708 | | 11/7/2008 | Tnfr from CNB lkbx | | 25,970.45 | 0.00 | |
| CA | ZZ | 10-08 | 224002 | 110708 | | 11/7/2008 | Tnfr from CNB subscription | | 187,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224034 | 111008 | | 11/10/2008 | Tnfr from CNB lkbx | | 29,565.64 | 0.00 | |
| CA | ZZ | 10-08 | 224034 | 111008 | | 11/10/2008 | Tnfr from CNB subscription | | 310,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224038 | 111208 | | 11/12/2008 | Tnfr from CNB lkbx | | 10,168.60 | 0.00 | |
| CA | ZZ | 10-08 | 224038 | 111208 | | 11/12/2008 | Tnfr from CNB subscription | | 428,070.00 | 0.00 | |
| CA | ZZ | 10-08 | 224077 | 111308 | | 11/13/2008 | Tnfr from CNB lkbx | | 6,131.03 | 0.00 | |
| CA | ZZ | 10-08 | 224084 | 111408 | | 11/14/2008 | Tnfr from CNB lkbx | | 67,572.64 | 0.00 | |
| CA | ZZ | 10-08 | 224084 | 111408 | | 11/14/2008 | Tnfr from CNB subscription | | 600,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224131 | 111708 | | 11/17/2008 | Tnfr from CNB lkbx | | 29,658.03 | 0.00 | |
| CA | ZZ | 10-08 | 224131 | 111708 | | 11/17/2008 | Tnfr from CNB subscription | | 250,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224135 | 111808 | | 11/18/2008 | Tnfr from CNB lkbx | | 31,594.88 | 0.00 | |
| CA | ZZ | 10-08 | 224135 | 111808 | | 11/18/2008 | Tnfr from CNB subscription | | 50,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224164 | 111908 | | 11/19/2008 | Tnfr from CNB lkbx | | 3,325.45 | 0.00 | |
| CA | ZZ | 10-08 | 224169 | 112008 | | 11/20/2008 | Tnfr from CNB lkbx | | 57,943.85 | 0.00 | |
| CA | ZZ | 10-08 | 224169 | 112008 | | 11/20/2008 | Tnfr from CNB subscription | | 170,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224197 | 112108 | | 11/21/2008 | Tnfr from CNB lkbx | | 6,848.44 | 0.00 | |
| CA | ZZ | 10-08 | 224197 | 112108 | | 11/21/2008 | Tnfr from CNB subscription | | 165,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224219 | 112408 | | 11/24/2008 | Tnfr from CNB lkbx | | 29,903.73 | 0.00 | |
| CA | ZZ | 10-08 | 224219 | 112408 | | 11/24/2008 | Tnfr from CNB subscription | | 305,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224253 | 112508 | | 11/25/2008 | Tnfr from CNB lkbx | | 19,258.66 | 0.00 | |
| CA | ZZ | 10-08 | 224253 | 112508 | | 11/25/2008 | Tnfr from CNB subscription | | 149,203.12 | 0.00 | |
| CA | ZZ | 10-08 | 224260 | 112608 | | 11/26/2008 | Tnfr from CNB lkbx | | 10,678.09 | 0.00 | |
| CA | ZZ | 10-08 | 224260 | 112608B7 | | 11/26/2008 | Tnfr from CNB subscription | | 60,000.00 | 0.00 | |
| CA | ZZ | 10-08 | 224283 | 112808 | | 11/28/2008 | Tnfr from CNB lkbx | | 72,888.09 | 0.00 | |
| CA | ZZ | 10-08 | 224283 | 112808 | | 11/28/2008 | Tnfr from CNB subscription | | 302,015.00 | 0.00 | |
| | | | | | | Period 11-08 Total | | 273,051.65 | 5,118,636.23 | 5,214,976.01 | |
| CA | ZZ | 10-08 | 224313 | | | 12/1/2008 | Offset | | 0.00 | 100,000.00 | |
| CA | ZZ | 10-08 | 224356 | | | 12/2/2008 | Offset | | 0.00 | 27,866.79 | |
| CA | ZZ | 10-08 | 224356 | | | 12/2/2008 | Offset | | 382.35 | 0.00 | |
| CA | ZZ | 10-08 | 224360 | | | 12/3/2008 | Offset | | 0.00 | 200,000.00 | 176,711.87 |

Exhibit 4 Page 98

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127423

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224360 | 10-08 | | | 12/3/2008 | Offset | | 0.00 | 35,000.00 T | |
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Offset | | 0.00 | 26,272.25 PW | |
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Offset | | 0.00 | 24,351.67 PW | |
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Offset | | 0.00 | 13,727.05 PW | |
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Offset | | 0.00 | 72,499.73 PW | |
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Offset | | 0.00 | 25,000.00 PW | |
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Offset | | 0.00 | 12,183.73 T | |
| ^ CA | ZZ | 224434 | 11-08 | | | 12/9/2008 | Offset | 150,000.00 | 150,000.00 | 0.00 | |
| ^ CA | ZZ | 224434 | 11-08 | | | 12/9/2008 | Offset | | 0.00 | 239,515.86 I | |
| ^ CA | ZZ | 224467 | 11-08 | | | 12/10/2008 | Offset | | 0.00 | 2,984.48 PW | |
| ^ CA | ZZ | 224467 | 11-08 | | | 12/10/2008 | Offset | | 0.00 | 150,043.89 I | |
| ^ CA | ZZ | 224467 | 11-08 | | | 12/10/2008 | Offset | | 0.00 | 200,000.00 A | |
| ^ CA | ZZ | 224470 | 11-08 | | | 12/11/2008 | Offset | | 0.00 | 19,681.47 PW | |
| ^ CA | ZZ | 224470 | 11-08 | | | 12/11/2008 | Offset | | 0.00 | 85,000.00 PW | |
| ^ CA | ZZ | 224470 | 11-08 | | | 12/11/2008 | Offset | | 0.00 | 80,000.00 R | |
| ^ CA | ZZ | 224509 | 11-08 | | | 12/12/2008 | Offset | | 0.00 | 150,000.00 A | |
| ^ CA | ZZ | 224509 | 11-08 | | | 12/12/2008 | Offset | | 0.00 | 60,352.76 PW | |
| ^ CA | ZZ | 224522 | 11-08 | | | 12/15/2008 | Offset | | 0.00 | 25,484.54 PW | |
| ^ CA | ZZ | 224571 | 11-08 | | | 12/16/2008 | Offset | | 0.00 | 50,000.00 R | |
| ^ CA | ZZ | 224571 | 11-08 | | | 12/16/2008 | Offset | | 0.00 | 100,015.00 N | |
| ^ CA | ZZ | 224577 | 11-08 | | | 12/17/2008 | Offset | | 0.00 | 30,000.00 A | |
| ^ CA | ZZ | 224578 | 11-08 | | | 12/17/2008 | Offset | | 50,000.00 | 0.00 | |
| ^ CA | ZZ | 224578 | 11-08 | | | 12/17/2008 | Offset | | 0.00 | 60,000.00 PW | |
| ^ CA | ZZ | 224578 | 11-08 | | | 12/17/2008 | Offset | | 0.00 | 4,611.10 PW | |
| ^ CA | ZZ | 224615 | 11-08 | | | 12/18/2008 | Offset | | 0.00 | 100,000.00 A | |
| ^ CA | ZZ | 224615 | 11-08 | | | 12/18/2008 | Offset | | 0.00 | 100,000.00 PW | |
| ^ CA | ZZ | 224615 | 11-08 | | | 12/18/2008 | Offset | | 0.00 | 30,596.19 PW | |
| ^ CA | ZZ | 224615 | 11-08 | | | 12/18/2008 | Offset | | 0.00 | 250,000.00 A | |
| ^ CA | ZZ | 224617 | 11-08 | | | 12/19/2008 | Offset | | 0.00 | 29,806.57 PW | |
| ^ CA | ZZ | 224617 | 11-08 | | | 12/19/2008 | Offset | | 0.00 | 21,668.78 PW | |
| ^ CA | ZZ | 224617 | 11-08 | | | 12/19/2008 | Offset | | 0.00 | 28,310.63 R | |
| ^ CA | ZZ | 224665 | 11-08 | | | 12/22/2008 | Offset | | 0.00 | 100,000.00 A | |

*(handwritten note near row 224578):* Post here in December, 224784, 50,996.99

Exhibit 4 Page 99

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127424

Date: Friday, May 15, 2009
Time: 03:54 PM
User: HOWARDC

Page: 17 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224687 | 11-08 | | | 12/23/2008 | Offset | | 0.00 | 460,000.00 | |
| ^ CA | ZZ | 224687 | 11-08 | | | 12/23/2008 | Offset | | 0.00 | 150,000.00 | |
| ^ CA | ZZ | 224691 | 11-08 | | | 12/24/2008 | Offset | | 0.00 | 95,148.76 | |
| ^ CA | ZZ | 224691 | 11-08 | | | 12/24/2008 | Offset | | 0.00 | 8,558.65 | |
| ^ CA | ZZ | 224691 | 11-08 | | | 12/24/2008 | Offset | | 0.00 | 23,555.28 | |
| ^ CA | ZZ | 224721 | 11-08 | | | 12/29/2008 | Offset | | 0.00 | 100,000.00 | |
| ^ CA | ZZ | 224721 | 11-08 | | | 12/29/2008 | Offset | | 0.00 | 19,149.25 | |
| ^ CA | ZZ | 224756 | 11-08 | | | 12/30/2008 | Offset | | 0.00 | 29,736.50 | |
| ^ CA | ZZ | 224756 | 11-08 | | | 12/30/2008 | Offset | | 0.00 | 34,216.03 | |
| ^ CA | ZZ | 224756 | 11-08 | | | 12/30/2008 | Offset | | 0.00 | 100,000.00 | |
| ^ CA | ZZ | 224761 | 11-08 | | | 12/31/2008 | Offset | | 0.00 | 250,000.00 | |
| ^ CA | ZZ | 224761 | 11-08 | | | 12/31/2008 | Offset | | 0.00 | 5,648.50 | |
| ^ CA | ZZ | 224761 | 11-08 | | | 12/31/2008 | Offset | | 0.00 | 99,512.55 | |
| ^ CA | ZZ | 224801 | 12-08 | | | 12/1/2008 | Offset | | 0.00 | 25,000.00 | |
| ^ CA | ZZ | 224801 | 12-08 | | | 12/5/2008 | Offset | | 0.00 | 125,000.00 | |
| CA | ZZ | 225004 | 12-08 | | | 12/24/2008 | Offset | | 0.00 | 100,000.00 | |
| CA | ZZ | 225004 | 12-08 | | | 12/19/2008 | Offset | | 0.00 | 400,000.00 | |
| CA | ZZ | 225004 | 12-08 | | | 12/22/2008 | Offset | | 0.00 | 150,000.00 | |
| ^ CA | ZZ | 224314 | 10-08 | 120108 | | 12/1/2008 | Tnfr from CNB lkbx | | 0.00 | 400,000.00 | |
| ^ CA | ZZ | 224314 | 10-08 | 120108 | | 12/1/2008 | Tnfr from CNB subscription | | 8,559.27 | 0.00 | |
| ^ CA | ZZ | 224355 | 10-08 | 120208 | | 12/2/2008 | Tnfr from CNB lkbx | | 50,000.00 | 0.00 | |
| ^ CA | ZZ | 224355 | 10-08 | 120208 | | 12/2/2008 | Tnfr from CNB subscription | | 6,889.59 | 0.00 | |
| ^ CA | ZZ | 224361 | 10-08 | 120308 | | 12/3/2008 | Tnfr from CNB lkbx | | 150,000.00 | 0.00 | |
| ^ CA | ZZ | 224361 | 10-08 | 120308 | | 12/3/2008 | Tnfr from CNB subscription | | 17,831.07 | 0.00 | |
| ^ CA | ZZ | 224392 | 10-08 | 120408 | | 12/4/2008 | Tnfr from CNB lkbx | | 100,000.00 | 0.00 | |
| ^ CA | ZZ | 224392 | 10-08 | 120408 | | 12/4/2008 | Tnfr fom CNB subscription | | 24,163.96 | 0.00 | |
| ^ CA | ZZ | 224396 | 10-08 | 120508 | | 12/5/2008 | Tnfr from CNB lkbx | | 50,000.00 | 0.00 | |
| ^ CA | ZZ | 224396 | 10-08 | 120508 | | 12/5/2008 | Tnfr from CNB subscription | | 55,237.99 | 0.00 | |
| ^ CA | ZZ | 224432 | 10-08 | 120808 | | 12/8/2008 | Tnfr from CNB lkbx | | 150,035.00 | 0.00 | |
| ^ CA | ZZ | 224435 | 11-08 | 120908 | | 12/9/2008 | Tnfr from CNB lkbx | | 39,819.78 | 0.00 | |
| ^ CA | ZZ | 224435 | 11-08 | 120908 | | 12/9/2008 | Tnfr from CNB lkbx | | 28,816.74 | 0.00 | |
| ^ CA | ZZ | 224468 | 11-08 | 121008 | | 12/10/2008 | Tnfr from CNB lkbx | | 30,251.67 | 0.00 | |

Exhibit 4  Page 100

Confidential Treatment Requested by Medical Capital Holdings, Inc.
MCH0127425

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

Page: 18 of 113
Report: 01l20.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224468 | 11-08 | 121008 | | 12/10/2008 | Tnfr from CNB subscription | | 396,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224471 | 11-08 | 121108 | | 12/11/2008 | Tnfr from CNB lkbx | | 13,694.46 C | 0.00 | |
| ^ CA | ZZ | 224471 | 11-08 | 121108 | | 12/11/2008 | Tnfr from CNB subscription | | 300,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224506 | 11-08 | 121208 | | 12/12/2008 | Tnfr from CNB lkbx | | 56,343.64 C | 0.00 | |
| ^ CA | ZZ | 224523 | 11-08 | 121508 | | 12/15/2008 | Tnfr from CNB lkbx | | 23,578.43 C | 0.00 | |
| ^ CA | ZZ | 224523 | 11-08 | 121508 | | 12/15/2008 | Tnfr from CNB subscription | | 50,040.00 √ | 0.00 | |
| ^ CA | ZZ | 224568 | 11-08 | 121608 | | 12/16/2008 | Tnfr from CNB lkbx | | 60,204.88 C | 0.00 | |
| ^ CA | ZZ | 224568 | 11-08 | 121608 | | 12/16/2008 | Tnfr from CNB subscription | | 200,035.00 √ | 0.00 | |
| ^ CA | ZZ | 224579 | 11-08 | 121708 | | 12/17/2008 | Tnfr from CNB lkbx | | 645.92 C | 0.00 | |
| ^ CA | ZZ | 224579 | 11-08 | 121708 | | 12/17/2008 | Tnfr from CNB subscription | | 150,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224784 | 11-08 | 121708 | | 12/17/2008 | Reclass to CNB subs #224577 ← in balance → 0.00 | | 0.00 | 60,090.00 √ | |
| ^ CA | ZZ | 224616 | 11-08 | 121808 | | 12/18/2008 | Tnfr from CNB lkbx | | 70,291.46 C | 0.00 | |
| ^ CA | ZZ | 224620 | 11-08 | 121806 | | 12/18/2008 | Tnfr from CNB subscription | | 150,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224620 | 11-08 | 121906 | | 12/19/2008 | Tnfr from CNB lkbx | | 10,277.87 C | 0.00 | |
| ^ CA | ZZ | 224662 | 11-08 | 122208 | | 12/19/2008 | Tnfr from CNB subscription | | 260,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224662 | 11-08 | 122208 | | 12/22/2008 | Tnfr from CNB lkbx | | 21,203.32 C | 0.00 | |
| ^ CA | ZZ | 224688 | 11-08 | 122308 | | 12/22/2008 | Tnfr from SNB subcription | | 538,045.00 √ | 0.00 | |
| ^ CA | ZZ | 224688 | 11-08 | 122308 | | 12/23/2008 | Tnfr from CNB lkbx | | 28,699.42 C | 0.00 | |
| ^ CA | ZZ | 224692 | 11-08 | 122408 | | 12/23/2008 | Tnfr from CNB subscription | | 500,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224692 | 11-08 | 122408 | | 12/24/2008 | Tnfr from CNB lkbx | | 2,376.97 C | 0.00 | |
| ^ CA | ZZ | 224718 | 11-08 | 122608 | | 12/24/2008 | Tnfr from CNB subscription | | 700,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224718 | 11-08 | 122608 | | 12/26/2008 | Tnfr from CNB lkbx | | 13,084.21 C | 0.00 | |
| ^ CA | ZZ | 224722 | 11-08 | 122908 | | 12/26/2008 | Tnfr from CNB subscription | | 150,000.00 √ | 0.00 | |
| ^ CA | ZZ | 224722 | 11-08 | 122908 | | 12/29/2008 | Tnfr from CNB lkbx | | 22,404.62 C | 0.00 | |
| ^ CA | ZZ | 224758 | 11-08 | 123008 | | 12/29/2008 | Tnfr from CNB subscription | | 154,149.36 √ | 0.00 | |
| ^ CA | ZZ | 224758 | 11-08 | 123008 | | 12/30/2008 | Tnfr from CNB lkbx | | 16,561.94 C | 0.00 | |
| ^ CA | ZZ | 224759 | 11-08 | 123108 | | 12/30/2008 | Tnfr from CNB subscription | | 109,034.00 √ | 0.00 | |
| ^ CA | ZZ | 224759 | 11-08 | 123108 | | 12/31/2008 | Tnfr from CNB lkbx | | 63,362.05 C | 0.00 | |
| | | | | | | Period  12-08 | Total | 176,711.87 | 4,972,029.99 | 5,080,498.09 | 68,243.77 |
| ^ CA | ZZ | 224827 | 12-08 | | | 1/5/2009 | Offset | | 0.00 | 14,342.63 PW | |
| ^ CA | ZZ | 224827 | 12-08 | | | 1/5/2009 | Offset | | 0.00 | 50,000.00 N | |
| ^ CA | ZZ | 224827 | 12-08 | | | 1/5/2009 | Offset | | 0.00 | 100,036.00 N | |

Exhibit 4   Page 101

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127426

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page: 19 of 113
Report: 0162D.rpt
Company: 76MPFC6

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224827 | 12-08 | | | 1/5/2009 | Offset | | 105.88 H | 0.00 | |
| ^ CA | ZZ | 224851 | 12-08 | | | 1/6/2009 | Offset | | 0.00 | 23,287.21 PW | |
| ^ CA | ZZ | 224851 | 12-08 | | | 1/6/2009 | Offset | | 0.00 | 17,233.33 PW | |
| ^ CA | ZZ | 224879 | 12-08 | | | 1/7/2009 | Offset | | 0.00 | 6,572.80 PW | |
| ^ CA | ZZ | 224883 | 12-08 | | | 1/8/2009 | Offset | | 0.00 | 100,158.76 PW | |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Offset | | 0.00 | 21,658.47 PW | |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Offset | | 0.00 | 75,000.00 PW | |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Offset | | 0.00 | 13,662.45 PW | |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Offset | | 0.00 | 62,580.03 PW | |
| c CA | ZZ | 224951 | 12-08 | | | 1/13/2009 | Offset | | 0.00 | 247,891.90 H | |
| c CA | ZZ | 224951 | 12-08 | | | 1/13/2009 | Offset | | 0.00 | 30,000.00 R | |
| ^ CA | ZZ | 224951 | 12-08 | | | 1/13/2009 | Offset | | 0.00 | 174,916.38 H | |
| ^ CA | ZZ | 224966 | 12-08 | | | 1/15/2009 | Offset | | 0.00 | 100,000.00 A | |
| ^ CA | ZZ | 224966 | 12-08 | | | 1/15/2009 | Offset | | 0.00 | 76,711.72 PW | |
| ^ CA | ZZ | 225019 | 12-08 | | | 1/16/2009 | Offset | | 0.00 | 20,000.00 A | |
| ^ CA | ZZ | 225019 | 12-08 | | | 1/16/2009 | Offset | | 0.00 | 19,539.92 PW | |
| ^ CA | ZZ | 225019 | 12-08 | | | 1/16/2009 | Offset | | 0.00 | 41,598.75 PW | |
| ^ CA | ZZ | 225047 | 12-08 | | | 1/21/2009 | Offset | | 0.00 | 32,224.95 PW | |
| ^ CA | ZZ | 225047 | 12-08 | | | 1/21/2009 | Offset | | 0.00 | 8,200.99 PW | |
| ^ CA | ZZ | 225047 | 12-08 | | | 1/21/2009 | Offset | | 0.00 | 15,000.00 PW | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/22/2009 | Offset | | 0.00 | 110,000.00 PW | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/22/2009 | Offset | | 0.00 | 101,349.57 PW | |
| c CA | ZZ | 225111 | 12-08 | | | 1/23/2009 | Offset | | 0.00 | 10,000.00 PW | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/23/2009 | Offset | | 0.00 | 21,638.03 PW | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/23/2009 | Offset | | 0.00 | 18,036.63 PW | |
| c CA | ZZ | 225111 | 12-08 | | | 1/23/2009 | Offset | | 0.00 | 22,955.91 PW | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/29/2009 | Offset | | 0.00 | 80,000.00 R | |
| c CA | ZZ | 225119 | 12-08 | | | 1/29/2009 | Offset | | 0.00 | 20,702.98 PW | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/30/2009 | Offset | | 0.00 | 101,723.34 PW | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/30/2009 | Offset | | 0.00 | 23,664.44 PW | |
| c CA | ZZ | 225119 | 12-08 | | | 1/30/2009 | Offset | | 0.00 | 50,000.00 PW | |
| CA | ZZ | 225119 | 12-08 | | | 1/30/2009 | Offset | | 0.00 | 43,363.56 PW | |

Exhibit 4 Page 102

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127427

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 12-08 | 225119 | | | 1/29/2009 | Offset | | 0.00 | 300,000.00 A | |
| CA | ZZ | 12-08 | 225166 | | | 1/27/2009 | Offset | | 0.00 | 110,000.00 R | |
| CA | ZZ | 12-08 | 225166 | | | 1/27/2009 | Offset | | 0.00 | 50,050.50 S | |
| CA | ZZ | 12-08 | 225169 | | | 1/27/2009 | Offset | | 0.00 | 300,000.00 A | |
| CA | ZZ | 12-08 | 225325 | | | 1/28/2009 | Offset | | 0.00 | 9,365.52 PW | |
| CA | ZZ | 01-09 | | | | 1/28/2009 | Offset | | 0.00 | 200,000.00 PI | |
| CA | ZZ | 12-08 | 224807 | 010209 | | 1/2/2009 | Tnfr from CNB lkbx | | 51,848.09 C | 0.00 | |
| CA | ZZ | 12-08 | 224824 | 010509 | | 1/5/2009 | Tnfr from CNB lkbx | | 17,582.80 C | 0.00 | |
| CA | ZZ | 12-08 | 224824 | 010509 | | 1/5/2009 | Tnfr from CNB subscription | | 150,000.00 N | 0.00 | |
| CA | ZZ | 12-08 | 224845 | 010609 | | 1/6/2009 | Tnfr from CNB lkbx | | 1,046.46 C | 0.00 | |
| CA | ZZ | 12-08 | 224848 | 010609 | | 1/6/2009 | Tnfr from CNB subscription | | 175,000.00 N | 0.00 | |
| CA | ZZ | 12-08 | 224880 | 010709 | | 1/7/2009 | Tnfr from CNB lkbx | | 42,394.24 C | 0.00 | |
| CA | ZZ | 12-08 | 224880 | 010709 | | 1/7/2009 | Tnfr from CNB subscription | | 50,000.00 C | 0.00 | |
| CA | ZZ | 12-08 | 224884 | 010809 | | 1/8/2009 | Tnfr from CNB lkbx | | 27,078.96 C | 0.00 | |
| CA | ZZ | 12-08 | 224884 | 010809 | | 1/8/2009 | Tnfr from CNB subscription | | 150,000.00 N | 0.00 | |
| CA | ZZ | 12-08 | 224896 | 010909 | | 1/9/2009 | Tnfr from CNB lkbx | | 61,930.66 C | 0.00 | |
| CA | ZZ | 12-08 | 224915 | 011209 | | 1/12/2009 | Tnfr from CNB lkbx | | 51,960.22 C | 0.00 | |
| CA | ZZ | 12-08 | 224948 | 011309 | | 1/13/2009 | Tnfr from CNB lkbx | | 3,282.94 C | 0.00 | |
| CA | ZZ | 12-08 | 225007 | 0114 | | 1/14/2009 | Trf from CNB lkbx acct | | 21,507.62 C | 0.00 | |
| CA | ZZ | 12-08 | 225012 | 0114 | | 1/14/2009 | Trf from CNB subscription acct | | 100,000.00 N | 0.00 | |
| CA | ZZ | 12-08 | 225012 | 0114 | | 1/14/2009 | Offset | | 0.00 | 6,530.40 PW | |
| CA | ZZ | 12-08 | 224955 | 011509 | | 1/15/2009 | Offset | | 0.00 | 100,000.00 A | |
| CA | ZZ | 12-08 | 224955 | 011509 | | 1/15/2009 | Tnfr from CNB lkbx | | 23,036.25 C | 0.00 | |
| CA | ZZ | 12-08 | 225016 | 011609 | | 1/16/2009 | Tnfr from CNB lkbx | | 194.53 C | 0.00 | |
| CA | ZZ | 12-08 | 225016 | 011609 | | 1/16/2009 | Tnfr from CNB subscription | | 103,000.00 N | 0.00 | |
| CA | ZZ | 12-08 | 224948 | 0116309 | | 1/13/2009 | Tnfr from CNB subscription | | 250,000.00 N | 0.00 | |
| CA | ZZ | 12-08 | 225052 | 0120 | | 1/20/2009 | trf from CNB lbx | | 40,903.27 C | 0.00 | |
| CA | ZZ | 12-08 | 225087 | 0120 | | 1/20/2009 | Offset | | 0.00 | 15,000.00 PW | |
| CA | ZZ | 12-08 | 225043 | 012109 | | 1/21/2009 | Tnfr from CNB lkbx | | 60,722.21 C | 0.00 | |
| CA | ZZ | 12-08 | 225043 | 012109 | | 1/21/2009 | Tnfr from CNB subscription | | 150,000.00 N | 0.00 | |
| CA | ZZ | 12-08 | 225114 | 012209 | | 1/22/2009 | Tnfr from CNB lkbx | | 338.77 C | 0.00 | |
| CA | ZZ | 12-08 | 225114 | 012209 | | 1/22/2009 | Tnfr from CNB subscription | | 198,985.62 N | 0.00 | |

Exhibit 4 Page 103

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127428

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009  Ledger ID: _____ ACTUAL

| Jrnl Type | Tran Type | Per Ent | Bat Nbr | Vendor | Reference Nbr | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 12-08 | 225114 | | 012309 | 1/23/2009 | Tnfr from CNB lkbx | | 53,302.94 C | 0.00 | |
| ^ CA | ZZ | 12-08 | 225114 | | 012609 | 1/26/2009 | Tnfr from CNB lkbx | | 13,709.74 C | 0.00 | |
| ^ CA | ZZ | 12-08 | 225164 | | 0127 | 1/27/2009 | Trf to MP6 / Trust | | 650,000.00 N | 0.00 | |
| ^ CA | ZZ | 12-08 | 225164 | | 0127 | 1/27/2009 | Trf to Mp6 / Trust | | 800.37 C | 0.00 | |
| ^ CA | ZZ | 12-08 | 225165 | | 0128 | 1/28/2009 | Trf to MP6 / Trust | | 300,000.00 N | 0.00 | |
| ^ CA | ZZ | 12-08 | 225165 | | 0128 | 1/28/2009 | Trf to MP6 / Trust | | 43,838.79 C | 0.00 | |
| ^ CA | ZZ | 12-08 | 225121 | | 012909 | 1/29/2009 | Tnfr from CNB lkbx | | 16,932.31 C | 0.00 | |
| ^ CA | ZZ | 12-08 | 225121 | | 012909 | 1/29/2009 | Tnfr from CNB subscription | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 12-08 | 225121 | | 013009 | 1/30/2009 | Tnfr from CNB lkbx | | 29,959.88 C | 0.00 | |
| ^ CA | ZZ | 12-08 | 225121 | | 013009 | 1/30/2009 | Tnfr from CNB subscription | | 386,000.00 N | 0.00 | |
| | | | Period 01-09 | | | | Total | 68,243.77 | 3,325,463.57 | 2,944,997.18 | 448,710.16 |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/9/2009 | Offset | | 0.00 | 21,232.38 PW | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/4/2009 | Offset | | 0.00 | 9,913.85 PW | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/5/2009 | Offset | | 0.00 | 100,783.55 PW | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/6/2009 | Offset | | 0.00 | 30,668.40 PW | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/6/2009 | Offset | | 0.00 | 20,535.19 PW | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/6/2009 | Offset | | -40,000.00 R | 0.00 | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/9/2009 | Offset | | 0.00 | 252,275.69 I | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/10/2009 | Offset | | 0.00 | 175,528.21 I | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/3/2009 | Offset | | 113.10 I | 0.00 | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/5/2009 | Offset | | 0.00 | 300,000.00 A | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/9/2009 | Offset | | 0.00 | 60,000.00 A | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/2/2009 | Offset | | 0.00 | 250,000.00 A | |
| ^ CA | ZZ | 01-09 | 225212 | | | 2/10/2009 | Offset | | 0.00 | 150,000.00 A | |
| ^ CA | ZZ | 01-09 | 225220 | | | 2/11/2009 | Offset | | 0.00 | 300,000.00 A | |
| ^ CA | ZZ | 01-09 | 225220 | | | 2/13/2009 | Offset | | 0.00 | 7,051.56 PW | |
| ^ CA | ZZ | 01-09 | 225220 | | | 2/12/2009 | Offset | | 0.00 | 26,354.70 PW | |
| ^ CA | ZZ | 01-09 | 225220 | | | 2/12/2009 | Offset | | 0.00 | 100,410.20 PW | |
| ^ CA | ZZ | 01-09 | 225254 | | | 2/18/2009 | Offset | | 0.00 | 50,000.00 R | |
| ^ CA | ZZ | 01-09 | 225254 | | | 2/17/2009 | Offset | | 0.00 | 8,587.83 PW | |
| ^ CA | ZZ | 01-09 | 225254 | | | 2/17/2009 | Offset | | 0.00 | 30,004.63 PW | |
| ^ CA | ZZ | 01-09 | 225254 | | | 2/17/2009 | Offset | | 0.00 | 50,000.00 PW | |

Exhibit 4 Page 104

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127429

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 225254 | 01-09 | | | 2/17/2009 | Offset | | 0.00 | 11,132.10 PW | |
| CA | ZZ | 225254 | 01-09 | | | 2/17/2009 | Offset | | 0.00 | 10,000.00 PW | |
| CA | ZZ | 225254 | 01-09 | | | 2/18/2009 | Offset | | 0.00 | 25,000.00 | |
| CA | ZZ | 225291 | 01-09 | | | 2/18/2009 | Offset | | 0.00 | 200,000.00 A | |
| CA | ZZ | 225295 | 01-09 | | | 2/19/2009 | Offset | | 0.00 | 100,039.83 PW | |
| CA | ZZ | 225295 | 01-09 | | | 2/20/2009 | Offset | | 0.00 | 71,552.43 PW | |
| CA | ZZ | 225295 | 01-09 | | | 2/20/2009 | Offset | | 0.00 | 47,731.84 R | |
| CA | ZZ | 225304 | 01-09 | | | 2/20/2009 | Offset | | 0.00 | 300,000.00 A | |
| CA | ZZ | 225304 | 01-09 | | | 2/23/2009 | Offset | | 0.00 | 23,068.34 PW | |
| CA | ZZ | 225304 | 01-09 | | | 2/23/2009 | Offset | | 0.00 | 15,750.18 PW | |
| CA | ZZ | 225304 | 01-09 | | | 2/23/2009 | Offset | | 0.00 | 100,000.00 R | |
| CA | ZZ | 225332 | 01-09 | | | 2/26/2009 | Offset | | 0.00 | 931.66 R | |
| CA | ZZ | 225332 | 01-09 | | | 2/25/2009 | Offset | | 0.00 | 99,985.28 PW | |
| CA | ZZ | 225332 | 01-09 | | | 2/25/2009 | Offset | | 0.00 | 6,453.50 PW | |
| CA | ZZ | 225332 | 01-09 | | | 2/27/2009 | Offset | | 0.00 | 20,000.00 PW | |
| CA | ZZ | 225332 | 01-09 | | | 2/27/2009 | Offset | | 0.00 | 47,396.54 PW | |
| CA | ZZ | 225332 | 01-09 | | | 2/26/2009 | Offset | | 0.00 | -25,000.00- | |
| CA | ZZ | 225332 | 01-09 | | | 2/24/2009 | Offset | | 0.00 | 330,319.00 A | |
| CA | ZZ | 225335 | 01-09 | | | 2/24/2009 | Offset | | 0.00 | 200,000.00 A | |
| CA | ZZ | 225460 | 02-09 | | | 2/6/2009 | Offset | | 25,000.00— | 0.00 | |
| CA | ZZ | 225460 | 02-09 | | | 2/6/2009 | Offset | | 40,000.00— | 0.00 | |
| CA | ZZ | 225462 | 02-09 | | | 2/20/2009 | Offset | | 0.00 | 49,000.00— | |
| CA | ZZ | 225462 | 02-09 | | | 2/20/2009 | Offset | | 71,552.43 PW | 0.00 | |
| CA | ZZ | 225462 | 02-09 | | | 2/20/2009 | Offset | | 0.00 | 0.00 | |
| CA | ZZ | 225462 | 02-09 | | | 2/20/2009 | Offset | | 0.00 | 47,731.84 PW | |
| CA | ZZ | 225462 | 02-09 | | | 2/20/2009 | Offset | | 0.00 | 71,552.43 R | |
| CA | ZZ | 225211 | 01-09 | 0202 | | 2/2/2009 | Trf to MP6 / Trust | | 47,731.84 PW | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0203 | | 2/3/2009 | Trf to MP6 / Trust | | 2,504.10 C | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0203 | | 2/3/2009 | Trf to MP6 / Trust | | 50,000.00 N | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0204 | | 2/3/2009 | Trf to MP6 / Trust | | 14,350.23 C | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0204 | | 2/4/2009 | Trf to MP6 / Trust | | 200,000.00 N | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0204 | | 2/4/2009 | Trf to MP6 / Trust | | 12,640.82 C | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0205 | | 2/5/2009 | Trf to MP6 / Trust | | 50,000.00 N | 0.00 | |

Exhibit 4  Page 105

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127430

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 23 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 225211 | 01-09 | 0205 | | 2/5/2009 | Trf to MP6 / Trust | | 43,705.36 C | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0206 | | 2/6/2009 | Trf to MP6 / Trust | | 25,000.00 √ | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0206 | | 2/6/2009 | Trf to MP6 / Trust | | 27,451.20 C | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0209 | | 2/9/2009 | Trf to MP6 / Trust | | 528,000.00 √ | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0209 | | 2/9/2009 | Trf to MP6 / Trust | | 23,269.74 C | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0210 | | 2/10/2009 | Trf to MP6 / Trust | | 300,000.00 √ | 0.00 | |
| CA | ZZ | 225211 | 01-09 | 0210 | | 2/10/2009 | Trf to MP6 / Trust | | 44,754.61 C | 0.00 | |
| CA | ZZ | 225221 | 01-09 | 021109 | | 2/11/2009 | Tnfr from CNB lkbx | | 4,209.68 C | 0.00 | |
| CA | ZZ | 225221 | 01-09 | 021109 | | 2/11/2009 | Tnfr from CNB subscription | | 50,000.00 √ | 0.00 | |
| CA | ZZ | 225221 | 01-09 | 021209 | | 2/12/2009 | Tnfr from CNB lkbx | | 46,943.43 C | 0.00 | |
| CA | ZZ | 225221 | 01-09 | 021309 | | 2/13/2009 | Tnfr from CNB lkbx | | 24,945.80 C | 0.00 | |
| CA | ZZ | 225251 | 01-09 | 021709 | | 2/17/2009 | Tnfr from CNB lkbx | | 72,139.88 C | 0.00 | |
| CA | ZZ | 225251 | 01-09 | 021709 | | 2/17/2009 | Tnfr from CNB subscription | | 100,000.00 √ | 0.00 | |
| CA | ZZ | 225251 | 01-09 | 021809 | | 2/18/2009 | Tnfr from CNB lkbx | | 7,241.90 C | 0.00 | |
| CA | ZZ | 225251 | 01-09 | 021809 | | 2/18/2009 | Tnfr from CNB subscription | | 270,000.00 √ | 0.00 | |
| CA | ZZ | 225292 | 01-09 | 021909 | | 2/19/2009 | Tnfr from CNB lkbx | | 16,819.01 C | 0.00 | |
| CA | ZZ | 225292 | 01-09 | 021909 | | 2/19/2009 | Tnfr from CNB subscription | | 288,000.00 √ | 0.00 | |
| CA | ZZ | 225293 | 01-09 | 022009 | | 2/20/2009 | Tnfr from CNB lkbx | | 60,347.22 C | 0.00 | |
| CA | ZZ | 225293 | 01-09 | 022009 | | 2/20/2009 | Tnfr from CNB subscription | | 300,000.00 √ | 0.00 | |
| CA | ZZ | 225305 | 01-09 | 022309 | | 2/23/2009 | Tnfr from CNB lkbx | | 9,341.62 C | 0.00 | |
| CA | ZZ | 225334 | 01-09 | 022409 | | 2/24/2009 | Tnfr from CNB lkbx | | 10,327.05 C | 0.00 | |
| CA | ZZ | 225334 | 01-09 | 022409 | | 2/24/2009 | Tnfr from CNB subscription | | 200,000.00 √ | 0.00 | |
| CA | ZZ | 225334 | 01-09 | 022509 | | 2/25/2009 | Tnfr from CNB lkbx | | 10,013.90 C | 0.00 | |
| CA | ZZ | 225334 | 01-09 | 022509 | | 2/25/2009 | Tnfr from CNB subscription | | 74,450.31 √ | 0.00 | |
| CA | ZZ | 225334 | 01-09 | 022609 | | 2/26/2009 | Tnfr from CNB lkbx | | 34,964.15 C | 0.00 | |
| CA | ZZ | 225334 | 01-09 | 022609 | | 2/26/2009 | Tnfr from CNB subscription | | 250,000.00 √ | 0.00 | |
| CA | ZZ | 225334 | 01-09 | 022709 | | 2/27/2009 | Tnfr from CNB lkbx | | 25,677.34 C | 0.00 | |
| CA | ZZ | 225334 | 01-09 | 022709 | | 2/27/2009 | Tnfr from CNB subscription | | 50,000.00 √ | 0.00 | |
| | | | | | | Period 02-09 | Total | 448,710.16 | 3,351,494.72 | 3,736,991.35 | |
| CA | ZZ | 225404 | 01-09 | | | 3/3/2009 | Offset | | 0.00 | 11,381.37 PW | |
| CA | ZZ | 225404 | 01-09 | | | 3/4/2009 | Offset | | 0.00 | 7,984.37 PW | |
| CA | ZZ | 225404 | 01-09 | | | 3/6/2009 | Offset | | 0.00 | 22,538.82 PW | |

Ending Balance: 63,213.52

Exhibit 4 Page 106

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127431

Date: Friday, May 15, 2009
Time: 03:54 PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page: 24 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225404 | 01-09 | | | 3/6/2009 | Offset | | 0.00 | 40,356.47 PW | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/6/2009 | Offset | | 0.00 | 100,313.67 PW | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/9/2009 | Offset | | 0.00 | 20,686.75 PW | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/3/2009 | Offset | | 0.00 | -95,000.00 R | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/9/2009 | Offset | | 250,000.00 A | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/10/2009 | Offset | | 0.00 | 439,242.60 I | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/9/2009 | Offset | | 25,000.00 I | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/3/2009 | Offset | | 50.71 I | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/6/2009 | Offset | | 0.00 | 0.00 | |
| ^ CA | ZZ | 225442 | 01-09 | | | 3/3/2009 | Offset | | 0.00 | 200,000.00 A | |
| ^ CA | ZZ | 225442 | 01-09 | | | 3/12/2009 | Offset | | 0.00 | 150,000.00 A | |
| ^ CA | ZZ | 225442 | 01-09 | | | 3/11/2009 | Offset | | 0.00 | 100,106.61 PW | |
| ^ CA | ZZ | 225442 | 01-09 | | | 3/12/2009 | Offset | | 0.00 | 7,320.33 PW | |
| ^ CA | ZZ | 225456 | 02-09 | | | 3/13/2009 | Offset | | 0.00 | 150,000.00 A | |
| ^ CA | ZZ | 225456 | 02-09 | | | 3/13/2009 | Offset | | 0.00 | 24,757.44 PW | |
| ^ CA | ZZ | 225461 | 02-09 | | | 3/3/2009 | Offset | | 0.00 | 44,499.90 PW | |
| ^ CA | ZZ | 225461 | 02-09 | | | 3/3/2009 | Offset | | 0.00 | 95,000.00 R | |
| ^ CA | ZZ | 225473 | 02-09 | | | 3/18/2009 | Offset | | 0.00 | 7,273.86 PW | |
| ^ CA | ZZ | 225473 | 02-09 | | | 3/16/2009 | Offset | | 0.00 | 7,115.50 PW | |
| ^ CA | ZZ | 225473 | 02-09 | | | 3/18/2009 | Offset | | 0.00 | 111,988.70 R | |
| ^ CA | ZZ | 225473 | 02-09 | | | 3/17/2009 | Offset | | 0.00 | 25,000.00 — | |
| ^ CA | ZZ | 225500 | 02-09 | | | 3/19/2009 | Offset | | 0.00 | 100,844.10 PW | |
| ^ CA | ZZ | 225500 | 02-09 | | | 3/19/2009 | Offset | | 0.00 | 250,000.00 A | |
| ^ CA | ZZ | 225525 | 02-09 | | | 3/20/2009 | Offset | | 0.00 | 41,396.65 PW | |
| ^ CA | ZZ | 225525 | 02-09 | | | 3/20/2009 | Offset | | 0.00 | 23,139.52 PW | |
| ^ CA | ZZ | 225525 | 02-09 | | | 3/20/2009 | Offset | | 0.00 | 18,730.54 R | |
| ^ CA | ZZ | 225534 | 02-09 | | | 3/25/2009 | Offset | | 0.00 | 7,882.91 PW | |
| ^ CA | ZZ | 225534 | 02-09 | | | 3/23/2009 | Offset | | 0.00 | 7,192.96 PW | |
| ^ CA | ZZ | 225534 | 02-09 | | | 3/24/2009 | Offset | | 0.00 | 200,000.00 A | |
| ^ CA | ZZ | 225563 | 02-09 | | | 3/27/2009 | Offset | | 0.00 | 20,904.36 PW | |
| ^ CA | ZZ | 225563 | 02-09 | | | 3/27/2009 | Offset | | 0.00 | 56,214.02 PW | |
| ^ CA | ZZ | 225563 | 02-09 | | | 3/26/2009 | Offset | | 0.00 | 100,267.44 PW | |

Exhibit 4  Page 107

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127432

Date:  Friday, May 15, 2009
Time:  03:54PM
User:  HOWARDC

Page:  25 of 113
Report:  01620.rpt
Company:  76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:  ACTUAL

| Jrnl Type | Tran Typc | Per Ent | Bat Nbr | Vendor | Reference Nbr | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 02-09 | 225579 | | | 3/30/2009 | Offset | | 0.00 | 100,000.00 A | |
| ^ CA | ZZ | 02-09 | 225579 | | | 3/31/2009 | Offset | | 0.00 | 300,000.00 A | |
| ^ CA | ZZ | 02-09 | 225469 | | 031009 | 3/10/2009 | Tnfr from CNB lktx -3/10 adj | | 0.10 | 0.00 | |
| ^ CA | ZZ | 02-09 | 225474 | | 031609 | 3/16/2009 | Tnfr from CNB lktx | | 11,199.83 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225474 | | 031709 | 3/17/2009 | Tnfr from CNB lktx | | 58,423.44 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225474 | | 031709 | 3/17/2009 | Tnfr from CNB subscription | | 350,000.00 N | 0.00 | |
| ^ CA | ZZ | 02-09 | 225474 | | 031809 | 3/18/2009 | Tnfr from CNB lktx | | 6,958.19 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225474 | | 031809 | 3/18/2009 | Tnfr from CNB subscription | | 125,000.00 N | 0.00 | |
| ^ CA | ZZ | 02-09 | 225497 | | 031909 | 3/19/2009 | Tnfr from CNB lktx | | 49,881.81 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225497 | | 031909 | 3/19/2009 | Tnfr from CNB subscription | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 02-09 | 225523 | | 032009 | 3/20/2009 | Tnfr from CNB lktx | | 29,210.61 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225523 | | 032009 | 3/20/2009 | Tnfr from CNB subscription | | 50,000.00 N | 0.00 | |
| ^ CA | ZZ | 02-09 | 225531 | | 032309 | 3/23/2009 | Tnfr from CNB lktx | | 5,310.99 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225531 | | 032409 | 3/24/2009 | Tnfr from CNB lktx | | 29,769.26 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225531 | | 032409 | 3/24/2009 | Tnfr from CNB subscription | | 80,000.00 N | 0.00 | |
| ^ CA | ZZ | 02-09 | 225531 | | 032509 | 3/25/2009 | Tnfr from CNB lktx | | 11,301.32 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225564 | | 032609 | 3/26/2009 | Tnfr from CNB lktx | | 73,530.41 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225564 | | 032609 | 3/26/2009 | Tnfr from CNB subscription | | 99,057.14 N | 0.00 | |
| ^ CA | ZZ | 02-09 | 225564 | | 032709 | 3/27/2009 | Tnfr from CNB lktx | | 26,435.87 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225580 | | 033009 | 3/30/2009 | Tnfr from CNB lktx | | 955.26 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225580 | | 033009 | 3/30/2009 | Tnfr from CNB subscription | | 175,000.00 N | 0.00 | |
| ^ CA | ZZ | 02-09 | 225580 | | 033109 | 3/31/2009 | Tnfr from CNB lktx | | 10,562.70 C | 0.00 | |
| ^ CA | ZZ | 02-09 | 225580 | | 033109 | 3/31/2009 | Tnfr from CNB subscription | | 125,000.00 N | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/2/2009 | Trsf to MP6 Trust | | 258,871.00 N | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/2/2009 | Trsf to MP6 Trust | | 8,064.67 C | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/3/2009 | Trsf to MP6 Trust | | 32,908.91 C | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/4/2009 | Trsf to MP6 Trust | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/4/2009 | Trsf to MP6 Trust | | 27,250.33 C | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/5/2009 | Trsf to MP6 Trust | | 250,000.00 N | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/5/2009 | Trsf to MP6 Trust | | 17,856.75 C | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/6/2009 | Trsf to MP6 Trust | | 16,816.55 C | 0.00 | |
| ^ CA | ZZ | 01-09 | 225407 | | TRF | 3/9/2009 | Trsf to MP6 Trust | | 23,130.43 C | 0.00 | |

Exhibit 4  Page 108

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127433

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

Page: 26 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/10/2009 | Trsf to MP6 Trust | | 17,006.40 C | 0.00 | |
| ^ CA | ZZ | 225444 | 01-09 | TRF | | 3/11/2009 | Trsf to MP6 Trust | | 100,000.00 N | 0.00 | |
| ^ CA | ZZ | 225444 | 01-09 | TRF | | 3/11/2009 | Trsf to MP6 Trust | | 16,133.19 C | 0.00 | |
| ^ CA | ZZ | 225444 | 01-09 | TRF | | 3/12/2009 | Trsf to MP6 Trust | | 175,000.00 N | 0.00 | |
| ^ CA | ZZ | 225444 | 01-09 | TRF | | 3/12/2009 | Trsf to MP6 Trust | | 44,670.42 C | 0.00 | |
| ^ CA | ZZ | 225459 | 02-09 | TRF | | 3/13/2009 | Trsf to MP6 Trust | | 20,382.29 C | 0.00 | |
| | | | | | | **Period 03-09** | **Total** | 63,213.52 | 2,750,718.58 | 2,792,138.89 | 21,793.21 |
| | | | | | | **Acct    170** | **Total** | 0.00 | 140,837,889.92 | 140,816,096.71 | 21,793.21 |

Exhibit 4  Page 109

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127434

# Exhibit 5

# Detail of Intercompany Purchases

# Code = PI

Exhibit 5  Page 110

Confidential Treatment Requested by Medical Capital Holdings, Inc.     MCH0127207

Detail of Cash in Transit for I/CO Purchases

Date:    Wednesday, May 20, 2009
Time:    09:17AM
User:    HOWARDC

Page:    1 of 113
Report:    01620.rpt
Company:    76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/20/2009 Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct: | 11010199 | | Cash In Transit | | | | | | | | |
| | | | Sub: | | 0-00-00-00000-00-00 | | Cash-No Department | | | | |
| CA | ZZ | 222903 | 08-08 | | | 8/22/2008 | I/C pur: Total Family Care | | ✓ 1,000,000.00 PTOO1 (B) | 0.00 | |
| CA | ZZ | 222904 | 08-08 | | | 8/14/2008 | I/C purchase: NLV Inc | | 0.00 | 394,241.92 PTOO1 BALANCE | |
| CA | ZZ | 222905 | 08-08 | | | 8/22/2008 | I/C purchase: NLV Inc | | ✓ 394,241.92 PTOO1 (B) | 0.00 | |
| CA | ZZ | 222965 | 08-08 | | | 8/15/2008 | I/C purch: Total Family Care | | ✓ 0.00 | 3,000,000.00 PTOO2 BALANCE | |
| CA | ZZ | 223509 | 08-08 | | | 8/29/2008 | I/C trans: Trace Life Science | | ✓ 0.00 | 300,000.00 PTO12 BALANCE | |
| CA | ZZ | 223510 | 08-08 | | | 8/27/2008 | I/C trans: Valley H/C Med Grp | | ✓ 0.00 | 366,747.58 PTOO3 BALANCE | |
| CA | ZZ | 223511 | 08-08 | | | 8/28/2008 | I/C trans: Valley H/C Med Grp | | ✓ 366,747.58 PTOO3 (B) | 0.00 | |
| CA | ZZ | 223517 | 08-08 | | | 8/26/2008 | I/C trans: Legacy Med Cntr | | ✓ 2,000,000.00 PTO10 BALANCE | 0.00 | |
| | | | Period 08-08 | | | | Total | 0.00 | 1,760,989.50 | 6,060,989.50 | -4,300,000.00 |
| CA | ZZ | 223681 | 09-08 | | | 9/4/2008 | I/C trans: Trace Life | | ✓ 300,000.00 PTO12 (B) | 0.00 | |
| CA | ZZ | 223682 | 09-08 | | | 9/8/2008 | I/C trans: Assured Home Hlth | | ✓ 0.00 | 1,100,000.00 PTOO5 BALANCE | |
| CA | ZZ | 223685 | 09-08 | | | 9/19/2008 | I/C trans: Trace Life | | ✓ 0.00 | 5,000,000.00 PTO14 BALANCE | |
| CA | ZZ | 223686 | 09-08 | | | 9/29/2008 | I/C trans: Trace Life | | ✓ 1,000,000.00 PTO14 (B) | 0.00 | |
| CA | ZZ | 223687 | 09-08 | | | 9/24/2008 | I/C trans: Trace Life | | ✓ 2,000,000.00 " (B) | 0.00 | |
| CA | ZZ | 223688 | 09-08 | | | 9/4/2008 | I/C trans: Valley Hlth Med | | ✓ 700,000.00 PTO16 (D) | 0.00 | |
| CA | ZZ | 223697 | 09-08 | | | 9/10/2008 | I/C trans: Legacy Med | | ✓ 1,500,000.00 PTO10 (B) | 0.00 | |
| CA | ZZ | 223698 | 09-08 | | | 9/4/2008 | I/C trans: Legacy Med | | ✓ 500,000.00 " (C) | 0.00 | |
| CA | ZZ | 223690 | 09-08 | S1 | | 9/22/2008 | I/C trans: Valley H/C Med | | ✓ 1,000,000.00 PTO16 (B) | 0.00 | |
| CA | ZZ | 223691 | 09-08 | S1 | | 9/3/2008 | I/C trans: Valley H/C Med | | ✓ 700,000.00 " (C) | 0.00 | |
| CA | ZZ | 223692 | 09-08 | S1 | | 9/8/2008 | I/C trans: Valley H/C Med | | ✓ 300,000.00 " (E) | 0.00 | |
| CA | ZZ | 223693 | 09-08 | S1 | | 9/10/2008 | I/C trans: Valley H/C Med | | ✓ 1,000,000.00 " (F) | 0.00 | |
| CA | ZZ | 223694 | 09-08 | S1 | | 9/11/2008 | I/C trans: Valley H/C Med | | ✓ 1,000,000.00 " (G) | 0.00 | |
| CA | ZZ | 223695 | 09-08 | S1 | | 9/17/2008 | I/C trans: Valley H/C Med | | ✓ 1,000,000.00 " (I) | 0.00 | |
| CA | ZZ | 223696 | 09-08 | S1 | | 9/18/2007 | I/C trans: Valley H/C Med | | ✓ 700,000.00 " (K) | 0.00 | |
| CA | ZZ | 223689 | 09-08 | S2 | | 9/16/2008 | I/C trans: Valley H/C Med | | ✓ 1,600,000.00 " (I) | 0.00 | |
| | | | Period 09-08 | | | | Total | -4,300,000.00 | 13,300,000.00 | 6,100,000.00 | 2,900,000.00 |
| CA | ZZ | 224293 | 10-08 | | | 10/21/2008 | I/C trans Trace Life Science | | ✓ 1,250,000.00 PTO14 (B) | 0.00 | |
| CA | ZZ | 224294 | 10-08 | | | 10/16/2008 | I/C trans Trace Life Science | | ✓ 750,000.00 PTO14 (D) | 0.00 | |
| CA | ZZ | 224295 | 10-08 | | | 10/23/2008 | I/C trans Advanced Radiology | | ✓ 0.00 | 16,108,031.10 PTO04 BALANCE | |
| CA | ZZ | 224301 | 10-08 | | | 10/31/2008 | I/C trans Advanced Radiology | | ✓ 700,000.00 PTO04 (B) | 0.00 | |
| CA | ZZ | 224302 | 10-08 | | | 10/24/2008 | I/C trans Advanced Radiology | | ✓ 600,000.00 PTO04 (B) | 0.00 | |

Exhibit 5   Page 111

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127208

Date: Wednesday, May 20, 2009
Time: 09:17AM
User: HOWARDC

Page: 2 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/20/2009  Ledger ID: ACTUAL

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 224303 | 10-08 | | | 10/31/2008 | I/C trans Advanced Radiology | | 1,000,000.00 PT004 (C) | 0.00 | |
| | | | | | | Period 10-08 | Total | 2,900,000.00 | 4,300,000.00 | 16,108,031.10 | -8,908,031.10 |
| CA | ZZ | 224574 | 11-08 | | | 11/6/2008 | I/C trans: Advanced Radiology | | 750,000.00 PT04 (E) | 0.00 | |
| CA | ZZ | 224574 | 11-08 | | | 11/14/2008 | I/C trans: Advanced Radiology | | 600,000.00 (F) | 0.00 | |
| CA | ZZ | 224574 | 11-08 | | | 11/18/2008 | I/C trans: Advanced Radiology | | 300,000.00 (G) | 0.00 | |
| CA | ZZ | 224574 | 11-08 | | | 11/25/2008 | I/C trans: Advanced Radiology | | 150,000.00 (H) | 0.00 | |
| | | | | | | Period 11-08 | Total | -8,908,031.10 | 1,800,000.00 | 0.00 | -7,108,031.10 |
| CA | ZZ | 224801 | 12-08 | | | 12/1/2008 | I/C trans: Advance Radiology | | 125,000.00 PT004 (I) | 0.00 | |
| CA | ZZ | 224801 | 12-08 | | | 12/5/2008 | I/C trans: Advance Radiology | | 100,000.00 (J) | 0.00 | |
| CA | ZZ | 225004 | 12-08 | | | 12/24/2008 | I/C trans: Advance Radiology | | 400,000.00 (L) | 0.00 | |
| CA | ZZ | 225004 | 12-08 | | | 12/19/2008 | I/C trans: Advance Radiology | | 150,000.00 (L) | 0.00 | |
| CA | ZZ | 225004 | 12-08 | | | 12/22/2008 | I/C trans: Advance Radiology | | 400,000.00 (M) | 0.00 | |
| | | | | | | Period 12-08 | Total | -7,108,031.10 | 1,175,000.00 | 0.00 | -5,933,031.10 |
| CA | ZZ | 225325 | 01-09 | | | 1/28/2009 | I/C trans: Advacne Radiology | | 200,000.00 PT004 (O) | 0.00 | |
| | | | | | | Period 01-09 | Total | -5,933,031.10 | 200,000.00 | 0.00 | -5,733,031.10 |
| | | | | | | Period 02-09 | Total | -5,733,031.10 | 0.00 | 0.00 | -5,733,031.10 |
| | | | | | | Period 03-09 | Total | -5,733,031.10 | 0.00 | 0.00 | -5,733,031.10 |
| | | | | | | Sub: 0-00-00110-00-00 | I/C trans: Total Family | | | | |

Acct: 0199   Cash In Transit

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 223519 | 08-08 | | | 8/26/2008 | Sub Acct Added During Posting | | | | |
| | | | | | | Period 08-08 | Total | 0.00 | 2,000,000.00 PT002 (E) | 0.00 | 2,000,000.00 |
| | | | | | | Period 09-08 | Total | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| | | | | | | Period 10-08 | Total | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| | | | | | | Period 11-08 | Total | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| | | | | | | Period 12-08 | Total | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| | | | | | | Period 01-09 | Total | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| | | | | | | Period 02-09 | Total | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| | | | | | | Period 03-09 | Total | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| | | | | | | Sub: 0-00-00112-00-00 | I/C trans: Valley H/C Med | | | | |

Acct: 0199   Cash In Transit

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 223521 | 08-08 | | | 8/28/2008 | Sub Acct Added During Posting | | | | |
| | | | | | | Period 08-08 | Total | 0.00 | 0.00 | 8,000,000.00 | -8,000,000.00 |
| | | | | | | | | | 0.00 | 8,000,000.00 | -8,000,000.00 |

PT006 BALANCE

Exhibit 5  Page 112

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127209

Date: Wednesday, May 20, 2009
Time: 09:17AM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/20/2009 Ledger ID:    ACTUAL

| Jrnl Tran Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Period 09-08 | Total | -8,000,000.00 | 0.00 | 0.00 | -8,000,000.00 |
| | | | | | | Period 10-08 | Total | -8,000,000.00 | 0.00 | 0.00 | -8,000,000.00 |
| | | | | | | Period 11-08 | Total | -8,000,000.00 | 0.00 | 0.00 | -8,000,000.00 |
| | | | | | | Period 12-08 | Total | -8,000,000.00 | 0.00 | 0.00 | -8,000,000.00 |
| | | | | | | Period 01-09 | Total | -8,000,000.00 | 0.00 | 0.00 | -8,000,000.00 |
| | | | | | | Period 02-09 | Total | -8,000,000.00 | 0.00 | 0.00 | -8,000,000.00 |
| | | | | | | Period 03-09 | Total | -8,000,000.00 | 0.00 | 0.00 | -8,000,000.00 |
| | | | | | | Acct ▓▓0199 | Total | 0.00 | 24,535,989.50 | 36,269,020.60 | -11,733,031.10 |

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Exhibit 5  Page 113

MCH0127210

# Exhibit 6

**MP 6 Intercompany A/R Purchases**

RDB
6/24/2008

| Trans. No. | Date | Advance Amount |
|---:|---|---:|
| 1 | 8/22/08 | $ 3,394,241.92 |
| 2 | 8/26/08 | $ 3,552,062.35 |
| 3 | 8/28/08 | $ 1,866,747.58 |
| 4 | 1/28/09 | $ 16,108,031.10 |
| 5 | 9/8/08 | $ 2,057,727.15 |
| 6 | 10/21/08 | $ 522,903.08 |
| 7 | 8/19/2008 | $ 546,293.98 |
| 8 | 8/19/08 | $ 823,250.45 |
| 9 | 8/26/08 | $ 479,655.67 |
| 10 | 8/26/08 | $ 3,183,052.36 |
| 11 | 8/20/08 | $ 403,933.62 |
| 12 | 9/4/08 | $ 2,681,715.34 |
| 13 | 8/21/08 | $ 393,786.38 |
| 14 | 10/21/08 | $ 7,136,966.33 |
| 15 | 8/19/08 | $ 642,867.15 |
| 16 | 9/18/08 | $ 9,076,279.10 |

| | | |
|---|---|---:|
| Total Advanced | $ | 52,869,513.56 |
| Less Advance Due | $ | 11,100,000.00 |
| Net Advanced | $ | 41,769,513.56 |

Exhibit 6  Page 114

**MedCap**

RDB
6/23/2009

**Schedule of Intercompany Accounts Recievable With Outstanding Balances**

| A/R Purchase No. | Advance Amount | | Advance Amount Due | | Source |
|---|---|---|---|---|---|
| PI 004 | $ | 16,108,031.10 | $ | 10,000,000.00 | Ex. 41 @ MCH0127245; Ex. 40 @ MCH0127208 |
| PI 005 | $ | 2,057,727.15 | $ | 1,100,000.00 | Ex. 41 @ MCH0127228; Ex. 40 @ MCH0127208 |
| Total | $ | 18,165,758.25 | $ | 11,100,000.00 | |

**PI 004 Breakdown**

$ 16,108,031.10    Original Advance Amount

Payments

| | |
|---|---|
| $ | 608,031.10 |
| $ | 600,000.00 |
| $ | 1,000,000.00 |
| $ | 700,000.00 |
| $ | 750,000.00 |
| $ | 600,000.00 |
| $ | 300,000.00 |
| $ | 175,000.00 |
| $ | 125,000.00 |
| $ | 100,000.00 |
| $ | 150,000.00 |
| $ | 400,000.00 |
| $ | 400,000.00 |
| $ | 200,000.00 |

$ 6,108,031.10    Subtotal Payments

$ 10,000,000.00    Balance

Source - MCH0127245, 292, 209-210

Exhibit 6  Page 115

# Detail of Provider Purchases

# Code = P

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Exhibit 7  Page 116
MCH0127356

# Exhibit 7

**MEDICAL PROVIDER FINANCIAL CORP VI**
Purchases and Reserve Releases
From Inception through March 31, 2009

# R

## PW

| Provider | Date | ENR (+) | A/R Advance (+) | A/R Disc (+) | Def Liab (-) | Reserve Release |
|---|---|---|---|---|---|---|
| BREATHING DIS | 08/22/2008 | 45,288.76 | 36,231.11 | 3,260.99 | 5,796.66 | 15,094.53 |
| Lav Care Corp | 08/22/2008 | 69,071.81 | 62,164.63 | 2,072.14 | 4,835.04 | 32,535.31 |
| People's Comm Hlth Ctr | 08/22/2008 | 40,084.59 | 32,068.48 | 2,966.69 | 5,049.42 | |
| Trace Life Sciences | 08/22/2008 | 150,648.40 | 135,583.62 | | | |
| SPHERIOS | 08/27/2008 | 9,300.52 | 7,440.42 | 837.04 | 1,023.06 | |
| BREATHING DIS | 08/29/2008 | 38,500.21 | 30,800.24 | 2,772.15 | 4,927.82 | |
| Lav Care Corp | 08/29/2008 | 69,071.80 | 62,164.62 | 2,072.14 | 4,835.04 | |
| People's Comm Hlth Ctr | 08/29/2008 | 49,837.73 | 39,871.19 | 3,688.53 | 6,278.01 | |
| Trace Life Sciences | 08/29/2008 | 38,888.25 | 34,999.45 | | | 120,000.00 |
| SPHERIOS | 09/03/2008 | 11,076.98 | 8,861.61 | 996.91 | 1,218.46 | |
| Trace Life Sciences | 09/04/2008 | 45,474.60 | 40,927.16 | | | |
| Valley Healthcare | 09/04/2008 | 125,184.80 | 100,147.84 | 8,450.42 | 16,586.54 | |
| BREATHING DIS | 09/05/2008 | 49,190.99 | 39,352.79 | 3,541.92 | 6,296.21 | |
| Lav Care Corp | 09/05/2008 | 86,244.00 | 77,619.60 | 2,587.31 | 6,037.10 | |
| People's Comm Hlth Ctr | 09/05/2008 | 36,326.79 | 29,062.17 | 2,688.56 | 4,576.06 | |
| Trace Life Sciences | 09/05/2008 | | | | | 80,800.00 |
| SPHERIOS | 09/10/2008 | 9,739.67 | 7,791.77 | 876.55 | 1,071.35 | |
| Valley Healthcare | 09/11/2008 | 111,678.70 | 89,342.96 | 7,538.92 | 14,796.82 | |
| BREATHING DIS | 09/12/2008 | 47,170.11 | 37,736.18 | 3,396.43 | 6,037.52 | |
| Lav Care Corp | 09/12/2008 | 86,244.00 | 77,619.60 | 2,587.31 | 6,037.10 | |
| Trace Life Sciences | 09/12/2008 | 43,995.12 | 39,595.63 | | | |
| Trace Life Sciences | 09/15/2008 | | | | | 106,000.00 |
| People's Comm Hlth Ctr | 09/16/2008 | 50,305.86 | 40,245.73 | 3,723.14 | 6,336.99 | |
| SPHERIOS | 09/17/2008 | 12,268.72 | 9,815.03 | 1,104.14 | 1,349.55 | |
| Valley Healthcare | 09/18/2008 | 126,266.86 | 101,013.63 | 8,523.87 | 16,729.36 | |
| BREATHING DIS | 09/19/2008 | 69,278.21 | 55,422.66 | 4,988.14 | 8,867.41 | 25,954.93 |
| Lav Care Corp | 09/19/2008 | 86,244.00 | 77,619.60 | 2,587.31 | 6,037.10 | 81,388.22 |
| People's Comm Hlth Ctr | 09/22/2008 | 37,385.54 | 29,909.24 | 2,766.92 | 4,709.38 | |
| SPHERIOS | 09/24/2008 | 10,965.63 | 8,772.53 | 986.89 | 1,206.21 | |
| Valley Healthcare | 09/25/2008 | 125,570.63 | 100,456.34 | 8,475.44 | 16,638.85 | |
| BREATHING DIS | 09/26/2008 | 38,506.55 | 30,805.35 | 2,772.59 | 4,928.61 | |
| Lav Care Corp | 09/26/2008 | 86,243.99 | 77,619.59 | 2,587.31 | 6,037.10 | |
| People's Comm Hlth Ctr | 09/26/2008 | 54,933.35 | 43,947.82 | 4,065.61 | 6,919.92 | |
| SPHERIOS | 10/01/2008 | 13,454.62 | 10,763.71 | 1,210.89 | 1,480.02 | |
| Trace Life Sciences | 10/02/2008 | 61,847.43 | 55,662.72 | | | |
| Valley Healthcare | 10/02/2008 | 125,570.33 | 100,455.94 | 8,475.71 | 16,638.68 | |
| BREATHING DIS | 10/03/2008 | 65,050.03 | 52,040.12 | 4,683.77 | 8,326.14 | |
| Lav Care Corp | 10/03/2008 | 68,263.30 | 61,436.97 | 2,047.89 | 4,778.45 | |
| People's Comm Hlth Ctr | 10/03/2008 | 39,463.21 | 31,571.40 | 2,920.70 | 4,971.11 | |
| SPHERIOS | 10/08/2008 | 9,542.14 | 7,633.73 | 858.79 | 1,049.62 | |
| Valley Healthcare | 10/09/2008 | 125,135.84 | 100,109.01 | 8,447.84 | 16,578.99 | |
| BREATHING DIS | 10/10/2008 | 40,803.07 | 32,642.57 | 2,937.95 | 5,222.55 | |
| Lav Care Corp | 10/10/2008 | 68,263.30 | 61,436.97 | 2,047.89 | 4,778.45 | |
| People's Comm Hlth Ctr | 10/10/2008 | 52,099.49 | 41,680.70 | 3,855.88 | 6,562.91 | |
| Trace Life Sciences | 10/10/2008 | | | | | 185,000.00 |
| SPHERIOS | 10/15/2008 | 16,326.38 | 13,061.11 | 1,469.36 | 1,795.91 | |
| Trace Life Sciences | 10/16/2008 | 28,934.15 | 26,040.76 | | | |
| Valley Healthcare | 10/16/2008 | 125,715.45 | 100,572.57 | 8,486.69 | 16,656.19 | |

Exhibit 7  Page 117

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127357

**MEDICAL PROVIDER FINANCIAL CORP VI**
**Purchases and Reserve Releases**
**From Inception through March 31, 2009**

| Provider | Date | ENR (+) | A/R Advance (+) | A/R Disc (+) | Def Liab (-) | Reserve Release |
|---|---|---|---|---|---|---|
| BREATHING DIS | 10/17/2008 | 54,874.29 | 43,899.58 ✓ | 3,951.12 | 7,023.59 | 44,657.28 ✓ |
| Lav Care Corp | 10/17/2008 | 68,263.29 | 61,436.96 ✓ | 2,047.89 | 4,778.45 | 25,313.51 ✓ |
| People's Comm Hlth Ctr | 10/17/2008 | 162,384.88 | 129,908.40 ✓ | 12,016.74 | 20,459.74 | |
| Valley Healthcare | 10/21/2008 | | | | | 60,000.00 ✓ |
| SPHERIOS | 10/22/2008 | 10,844.34 | 8,675.47 ✓ | 975.98 | 1,192.89 | 10,199.61 ✓ |
| Valley Healthcare | 10/23/2008 | 125,081.94 | 100,065.78 ✓ | 8,444.49 | 16,571.67 | |
| BREATHING DIS | 10/24/2008 | 29,016.23 | 23,213.11 ✓ | 2,089.28 | 3,713.84 | |
| Lav Care Corp | 10/24/2008 | 68,263.29 | 61,436.96 ✓ | 2,047.89 | 4,778.45 | |
| People's Comm Hlth Ctr | 10/24/2008 | 35,344.50 | 28,276.36 ✓ | 2,615.66 | 4,452.28 | |
| Trace Life Sciences | 10/24/2008 | 39,721.64 | 35,749.50 ✓ | | | 30,046.24 ✓ |
| SPHERIOS | 10/29/2008 | 6,562.73 | 5,250.21 ✓ | 590.63 | 721.89 | |
| Valley Healthcare | 10/30/2008 | 125,904.90 | 100,723.73 ✓ | 8,498.27 | 16,682.90 | |
| BREATHING DIS | 10/31/2008 | 50,490.09 | 40,392.21 ✓ | 3,635.45 | 6,462.43 | |
| Lav Care Corp | 10/31/2008 | 68,263.29 | 61,436.96 ✓ | 2,047.89 | 4,778.45 | |
| People's Comm Hlth Ctr | 10/31/2008 | 37,978.25 | 30,383.09 ✓ | 2,811.15 | 4,784.01 | |
| Trace Life Sciences | 11/04/2008 | 25,754.50 | 23,179.06 ✓ | | | |
| SPHERIOS | 11/05/2008 | 14,302.77 | 11,442.27 ✓ | 1,287.24 | 1,573.26 | |
| Valley Healthcare | 11/06/2008 | 126,731.77 | 101,385.14 ✓ | 8,553.99 | 16,792.64 | |
| BREATHING DIS | 11/07/2008 | 29,025.10 | 23,220.20 ✓ | 2,089.85 | 3,715.05 | |
| People's Comm Hlth Ctr | 11/07/2008 | 22,408.34 | 17,926.97 ✓ | 1,658.61 | 2,822.76 | |
| Trace Life Sciences | 11/07/2008 | 20,028.38 | 18,025.56 ✓ | | | |
| SPHERIOS | 11/12/2008 | 6,010.49 | 4,808.45 ✓ | 540.95 | 661.09 | |
| Valley Healthcare | 11/13/2008 | 125,019.70 | 100,015.76 ✓ | 8,439.20 | 16,564.74 | |
| BREATHING DIS | 11/14/2008 | 43,469.23 | 34,775.50 ✓ | 3,129.93 | 5,563.80 | |
| People's Comm Hlth Ctr | 11/14/2008 | 27,562.08 | 22,050.03 ✓ | 2,040.21 | 3,471.82 | |
| SPHERIOS | 11/19/2008 | 11,033.82 | 8,827.07 ✓ | 993.02 | 1,213.73 | |
| Trace Life Sciences | 11/20/2008 | 52,041.00 | 46,836.94 ✓ | | | |
| Valley Healthcare | 11/20/2008 | 126,339.84 | 101,071.61 ✓ | 8,527.60 | 16,740.63 | |
| BREATHING DIS | 11/21/2008 | 36,267.13 | 29,013.80 ✓ | 2,611.38 | 4,641.95 | 15,068.65 ✓ |
| People's Comm Hlth Ctr | 11/21/2008 | 44,025.36 | 35,220.90 ✓ | 3,258.85 | 5,545.61 | |
| SPHERIOS | 11/26/2008 | 10,280.69 | 8,224.60 ✓ | 925.25 | 1,130.84 | |
| Trace Life Sciences | 11/26/2008 | 45,429.00 | 40,886.11 ✓ | | | |
| BREATHING DIS | 11/28/2008 | 30,036.96 | 24,029.72 ✓ | 2,162.76 | 3,844.48 | |
| Valley Healthcare | 11/28/2008 | 125,907.13 | 100,725.43 ✓ | 8,498.98 | 16,682.72 | |
| People's Comm Hlth Ctr | 12/02/2008 | 34,832.88 | 27,866.79 ✓ | 2,578.45 | 4,387.64 | |
| BREATHING DIS | 12/05/2008 | 32,840.05 | 26,272.25 ✓ | 2,364.58 | 4,203.22 | |
| People's Comm Hlth Ctr | 12/05/2008 | 30,439.06 | 24,351.67 ✓ | 2,253.12 | 3,834.27 | |
| SPHERIOS | 12/05/2008 | 17,158.74 | 13,727.05 ✓ | 1,544.29 | 1,887.40 | |
| Trace Life Sciences | 12/05/2008 | 80,555.25 | 72,499.73 ✓ | | | |
| Valley Healthcare | 12/05/2008 | 31,249.91 | 25,000.00 ✓ | 2,109.67 | 4,140.23 | |
| SPHERIOS | 12/10/2008 | 3,730.58 | 2,984.48 ✓ | 335.77 | 410.33 | |
| Trace Life Sciences | 12/11/2008 | 21,868.29 | 19,681.47 ✓ | | | 80,000.00 ✓ |
| Valley Healthcare | 12/11/2008 | 107,268.44 | 85,000.00 ✓ | 7,241.52 | 14,211.98 | |
| BREATHING DIS | 12/12/2008 | 75,440.12 | 60,352.76 ✓ | 5,431.65 | 9,655.71 | |
| People's Comm Hlth Ctr | 12/12/2008 | 31,855.25 | 25,484.64 ✓ | 2,358.01 | 4,012.60 | |
| Trace Life Sciences | 12/15/2008 | | | | | 50,000.00 ✓ |
| SPHERIOS | 12/17/2008 | 5,763.82 | 4,611.10 ✓ | 518.78 | 633.94 | |
| Valley Healthcare | 12/17/2008 | 75,000.00 | 60,000.00 ✓ | 5,062.90 | 9,937.10 | |

Exhibit 7  Page 118

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127358

**MEDICAL PROVIDER FINANCIAL CORP VI**
Purchases and Reserve Releases
From Inception through March 31, 2009

| Provider | Date | ENR (+) | A/R Advance (+) | A/R Disc (+) | Def Liab (-) | Reserve Release |
|---|---|---|---|---|---|---|
| Trace Life Sciences | 12/18/2008 | 33,995.75 | 30,596.19 ✓ | | | |
| Valley Healthcare | 12/18/2008 | 124,999.51 | 100,000.00 ✓ | 8,439.65 | 16,559.86 | |
| BREATHING DIS | 12/19/2008 | 27,085.38 | 21,668.78 ✓ | 1,949.97 | 3,466.63 | 28,310.63 ✓ |
| People's Comm Hlth Ctr | 12/19/2008 | 37,257.54 | 29,806.57 ✓ | 2,757.93 | 4,693.04 | |
| E-Mark Advertising | 12/23/2008 | 575,000.00 | 460,000.00 ✓ | 23,000.00 | 92,000.00 | |
| SPHERIOS | 12/24/2008 | 10,698.26 | 8,558.65 ✓ | 962.83 | 1,176.78 | |
| Trace Life Sciences | 12/24/2008 | 26,172.50 | 23,555.26 ✓ | | | 100,000.00 ✓ |
| Valley Healthcare | 12/24/2008 | 118,935.95 | 95,148.76 ✓ | 8,026.85 | 15,758.34 | |
| BREATHING DIS | 12/29/2008 | 23,936.31 | 19,149.25 ✓ | 1,723.42 | 3,063.64 | |
| People's Comm Hlth Ctr | 12/30/2008 | 42,769.29 | 34,216.03 ✓ | 3,165.88 | 5,387.38 | |
| Trace Life Sciences | 12/30/2008 | | | | | 100,000.00 ✓ |
| SPHERIOS | 12/31/2008 | 7,060.60 | 5,648.50 ✓ | 635.47 | 776.63 | |
| Valley Healthcare | 12/31/2008 | 124,390.68 | 99,512.55 ✓ | 8,398.36 | 16,479.77 | |
| Trace Life Sciences | 01/05/2009 | 15,936.25 | 14,342.63 ✓ | | | |
| BREATHING DIS | 01/06/2009 | 29,108.83 | 23,287.21 ✓ | 2,095.88 | 3,725.74 | |
| People's Comm Hlth Ctr | 01/06/2009 | 21,541.28 | 17,233.33 ✓ | 1,594.52 | 2,713.43 | |
| SPHERIOS | 01/07/2009 | 8,215.97 | 6,572.80 ✓ | 739.44 | 903.73 | |
| Valley Healthcare | 01/08/2009 | 125,198.84 | 100,158.76 ✓ | 8,450.44 | 16,589.64 | |
| BREATHING DIS | 01/09/2009 | 27,072.91 | 21,658.47 ✓ | 1,949.31 | 3,465.13 | |
| E-Mark Advertising | 01/09/2009 | 93,750.00 | 75,000.00 ✓ | 3,750.00 | 15,000.00 | |
| People's Comm Hlth Ctr | 01/09/2009 | 17,077.78 | 13,662.45 ✓ | 1,264.12 | 2,151.21 | |
| Trace Life Sciences | 01/09/2009 | 69,533.36 | 62,580.03 ✓ | | | |
| Trace Life Sciences | 01/13/2009 | | | | | 30,000.00 ✓ |
| SPHERIOS | 01/14/2009 | 8,162.93 | 6,530.40 ✓ | 734.66 | 897.87 | |
| Trace Life Sciences | 01/15/2009 | 35,805.50 | 32,224.96 ✓ | | | |
| Valley Healthcare | 01/15/2009 | 95,889.65 | 76,711.72 ✓ | 6,473.32 | 12,704.61 | |
| BREATHING DIS | 01/16/2009 | 24,424.69 | 19,539.92 ✓ | 1,758.63 | 3,126.14 | |
| People's Comm Hlth Ctr | 01/16/2009 | 51,998.97 | 41,598.75 ✓ | 3,848.23 | 6,551.99 | |
| Valley Healthcare | 01/20/2009 | 18,750.00 | 15,000.00 ✓ | 1,265.78 | 2,484.22 | |
| E-Mark Advertising | 01/21/2009 | 137,500.00 | 110,000.00 ✓ | 5,500.00 | 22,000.00 | |
| SPHERIOS | 01/21/2009 | 10,251.16 | 8,200.99 ✓ | 922.63 | 1,127.54 | |
| Valley Healthcare | 01/21/2009 | 18,749.94 | 15,000.00 ✓ | 1,265.80 | 2,484.14 | |
| Valley Healthcare | 01/22/2009 | 139,186.70 | 111,349.57 ✓ | 9,394.67 | 18,442.46 | |
| BREATHING DIS | 01/23/2009 | 27,047.34 | 21,638.03 ✓ | 1,947.44 | 3,461.87 | |
| People's Comm Hlth Ctr | 01/23/2009 | 22,546.12 | 18,036.63 ✓ | 1,668.46 | 2,841.03 | |
| Trace Life Sciences | 01/23/2009 | 25,506.56 | 22,955.91 ✓ | | | 80,000.00 ✓ |
| Trace Life Sciences | 01/27/2009 | | | | | 110,000.00 ✓ |
| SPHERIOS | 01/28/2009 | 11,706.86 | 9,365.52 ✓ | 1,053.65 | 1,287.69 | |
| Trace Life Sciences | 01/29/2009 | 23,003.30 | 20,702.98 ✓ | | | |
| Valley Healthcare | 01/29/2009 | 127,153.91 | 101,723.34 ✓ | 8,581.58 | 16,848.99 | |
| BREATHING DIS | 01/30/2009 | 29,580.48 | 23,664.44 ✓ | 2,130.00 | 3,786.04 | |
| E-Mark Advertising | 01/30/2009 | 62,500.00 | 50,000.00 ✓ | 2,500.00 | 10,000.00 | |
| People's Comm Hlth Ctr | 01/30/2009 | 54,205.37 | 43,363.56 ✓ | 4,011.31 | 6,830.50 | |
| SPHERIOS | 02/04/2009 | 12,392.25 | 9,913.85 ✓ | 1,115.31 | 1,363.09 | |
| Valley Healthcare | 02/05/2009 | 125,979.04 | 100,783.55 ✓ | 8,503.45 | 16,692.04 | |
| People's Comm Hlth Ctr | 02/06/2009 | 38,336.11 | 30,668.40 ✓ | 2,836.96 | 4,830.75 | |
| Trace Life Sciences | 02/06/2009 | 22,816.86 | 20,535.19 ✓ | | | 40,000.00 ✓ |
| BREATHING DIS | 02/09/2009 | 26,540.37 | 21,232.38 ✓ | 1,911.07 | 3,396.92 | |

Exhibit 7  Page 119

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**                MCH0127359

**MEDICAL PROVIDER FINANCIAL CORP VI**
Purchases and Reserve Releases
From Inception through March 31, 2009

| Provider | Date | ENR (+) | A/R Advance (+) | A/R Disc (+) | Def Liab (-) | Reserve Release |
|---|---|---|---|---|---|---|
| SPHERIOS | 02/11/2009 | 8,814.40 | 7,051.56 ✓ | 793.33 | 969.51 | |
| Trace Life Sciences | 02/12/2009 | | | | | 50,000.00 ✓ |
| Valley Healthcare | 02/12/2009 | 125,513.04 | 100,410.20 ✓ | 8,471.85 | 16,630.99 | |
| People's Comm Hlth Ctr | 02/13/2009 | 32,943.80 | 26,354.70 ✓ | 2,438.36 | 4,150.74 | |
| BREATHING DIS | 02/17/2009 | 37,505.61 | 30,004.63 ✓ | 2,700.88 | 4,800.10 | |
| E-Mark Advertising | 02/17/2009 | 62,500.00 | 50,000.00 ✓ | 2,500.00 | 10,000.00 | |
| People's Comm Hlth Ctr | 02/17/2009 | 12,500.16 | 10,000.00 ✓ | 1,574.95 | 925.21 | |
| Trace Life Sciences | 02/17/2009 | 12,369.00 | 11,132.10 ✓ | | | |
| SPHERIOS | 02/18/2009 | 10,734.75 | 8,587.83 ✓ | 966.15 | 1,180.77 | |
| Valley Healthcare | 02/19/2009 | 125,049.96 | 100,039.83 ✓ | 8,440.72 | 16,569.41 | |
| People's Comm Hlth Ctr | 02/20/2009 | 59,665.55 | 47,731.84 ✓ | 4,416.10 | 7,517.61 | 71,552.43 ✓ |
| BREATHING DIS | 02/23/2009 | 28,835.28 | 23,068.34 ✓ | 2,076.28 | 3,690.66 | 931.66 ✓ |
| Trace Life Sciences | 02/23/2009 | 17,500.21 | 15,750.18 ✓ | | | 100,000.00 ✓ |
| SPHERIOS | 02/25/2009 | 8,066.96 | 6,453.60 ✓ | 726.02 | 887.34 | |
| Valley Healthcare | 02/26/2009 | 124,981.36 | 99,985.28 ✓ | 8,435.79 | 16,560.29 | |
| BREATHING DIS | 02/27/2009 | 25,559.13 | 20,000.00 ✓ | 2,001.35 | 3,557.78 | |
| People's Comm Hlth Ctr | 02/27/2009 | 59,246.56 | 47,396.64 ✓ | 4,385.14 | 7,464.78 | |
| Trace Life Sciences | 03/03/2009 | 12,645.97 | 11,381.37 ✓ | | | 95,000.00 ✓ |
| SPHERIOS | 03/04/2009 | 9,980.39 | 7,984.37 ✓ | 898.25 | 1,097.77 | |
| BREATHING DIS | 03/06/2009 | 28,173.43 | 22,538.82 ✓ | 2,028.52 | 3,606.09 | |
| People's Comm Hlth Ctr | 03/06/2009 | 50,446.20 | 40,356.47 ✓ | 3,733.69 | 6,356.04 | |
| Valley Healthcare | 03/06/2009 | 125,392.09 | 100,313.67 ✓ | 8,465.33 | 16,613.09 | |
| Trace Life Sciences | 03/09/2009 | 22,985.26 | 20,686.75 ✓ | | | |
| SPHERIOS | 03/11/2009 | 9,150.37 | 7,320.33 ✓ | 823.52 | 1,006.52 | |
| Valley Healthcare | 03/12/2009 | 125,133.40 | 100,106.61 ✓ | 8,446.85 | 16,579.94 | |
| BREATHING DIS | 03/13/2009 | 30,946.63 | 24,757.44 ✓ | 2,228.29 | 3,960.90 | |
| People's Comm Hlth Ctr | 03/13/2009 | 55,625.57 | 44,499.90 ✓ | 4,117.10 | 7,008.57 | |
| Trace Life Sciences | 03/16/2009 | 7,906.09 | 7,115.50 ✓ | | | |
| People's Comm Hlth Ctr | 03/18/2009 | | | | | 111,988.70 ✓ |
| SPHERIOS | 03/18/2009 | 9,092.30 | 7,273.86 ✓ | 818.32 | 1,000.12 | |
| Valley Healthcare | 03/19/2009 | 126,055.04 | 100,844.10 ✓ | 8,507.40 | 16,703.54 | |
| BREATHING DIS | 03/20/2009 | 28,924.28 | 23,139.52 ✓ | 2,082.68 | 3,702.08 | 18,730.54 ✓ |
| People's Comm Hlth Ctr | 03/20/2009 | 51,746.46 | 41,396.65 ✓ | 3,830.03 | 6,519.80 | |
| Trace Life Sciences | 03/23/2009 | 7,992.17 | 7,192.96 ✓ | | | |
| SPHERIOS | 03/25/2009 | 9,853.58 | 7,882.91 ✓ | 886.81 | 1,083.86 | |
| BREATHING DIS | 03/26/2009 | 26,130.36 | 20,904.36 ✓ | 1,881.40 | 3,344.60 | |
| People's Comm Hlth Ctr | 03/26/2009 | 70,268.29 | 56,214.02 ✓ | 5,200.64 | 8,853.63 | |
| Valley Healthcare | 03/26/2009 | 125,334.30 | 100,267.44 ✓ | 8,460.62 | 16,606.24 | |

Exhibit 7  Page 120

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127360

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009  Ledger ID:  ACTUAL

Page: 62 of 113
Report: 01620.rpt
Company: 76MPFC6

Acct: 11200101    Suspense purchases    Cash-No Department

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 110830 | 08-08 | | | 8/29/2008 | 0-00-00-00000-00-00 | | 0.00 | 441,323.76 | |
| | | | | | | | **Sub:** | 0.00 | | | |
| CA | ZZ | 222694 | 08-08 | | | 8/29/2008 | close sus 08/08 | | 0.00 | 441,323.76 | |
| CA | ZZ | 222694 | 08-08 | | | 8/22/2008 | Pur. Spherios of Roswell | | 135,583.62 | 0.00 | |
| CA | ZZ | 222694 | 08-08 | | | 8/22/2008 | Pur. Trace Life Sciences | | 36,231.11 | 0.00 | |
| CA | ZZ | 222950 | 08-08 | | | 8/22/2008 | Pur. Breathing Disorders | | 32,068.48 | 0.00 | |
| CA | ZZ | 222967 | 08-08 | | | 8/22/2008 | Pur. Peoples Comm Hlth | | 62,164.63 | 0.00 | |
| CA | ZZ | 222768 | 08-08 | | | 8/22/2008 | Pur. Lav Care Corp. | | 62,164.63 | 0.00 | |
| CA | ZZ | 222830 | 08-08 | | | 8/27/2008 | Pur. Lav Care Corp. | | 7,440.42 | 0.00 | |
| CA | ZZ | 222830 | 08-08 | | | 8/29/2008 | Pur. Spherios of Roswell | | 30,800.24 | 0.00 | |
| CA | ZZ | 222830 | 08-08 | | | 8/29/2008 | Pur. Breathing Disorders | | 62,164.62 | 0.00 | |
| CA | ZZ | 222830 | 08-08 | | | 8/29/2008 | Pur. Lav Care Corp. | | 34,999.45 | 0.00 | |
| CA | ZZ | 222830 | 08-08 | | | 8/29/2008 | Pur. Trace Life Sciences | | 39,871.19 | 0.00 | |
| | | | | | | | Pur. Peoples Comm Hlth Care | | | | |
| | | | | | | | **Period  08-08** | | | | |
| | | | | | | | **Total** | 0.00 | 441,323.76 | 441,323.76 | 0.00 |
| GJ | GL | 111002 | 09-08 | | | 9/30/2008 | close sus 09/08 | | 0.00 | 1,123,684.81 | |
| CA | ZZ | 222909 | 08-08 | | | 9/3/2008 | Pur. Spherios of Roswell | | 8,861.61 | 0.00 | |
| CA | ZZ | 222950 | 08-08 | | | 9/4/2008 | Pur. Valley Healthcare | | 100,147.84 | 0.00 | |
| CA | ZZ | 222950 | 08-08 | | | 9/4/2008 | Pur. Trace Life Sciences | | 40,927.16 | 0.00 | |
| CA | ZZ | 222967 | 08-08 | | | 9/5/2008 | Pur. Lav Care Corp. | | 77,619.60 | 0.00 | |
| CA | ZZ | 222967 | 08-08 | | | 9/5/2008 | Pur. Breathing Disorders | | 39,352.79 | 0.00 | |
| CA | ZZ | 223049 | 08-08 | | | 9/5/2008 | Pur. Peoples Community | | 29,062.17 | 0.00 | |
| CA | ZZ | 223049 | 08-08 | | | 9/10/2008 | Pur. Spherios of Roswell | | 7,791.77 | 0.00 | |
| CA | ZZ | 223055 | 08-08 | | | 9/11/2008 | Pur. Valley Health Care | | 89,342.95 | 0.00 | |
| CA | ZZ | 223098 | 08-08 | | | 9/12/2008 | Pur. Breathing Disorders | | 37,736.16 | 0.00 | |
| CA | ZZ | 223098 | 08-08 | | | 9/12/2008 | Pur. Lav Care | | 77,619.60 | 0.00 | |
| CA | ZZ | 223098 | 08-08 | | | 9/12/2008 | Pur. Peoples Community | | 40,245.73 | 0.00 | |
| CA | ZZ | 223150 | 08-08 | | | 9/17/2008 | Pur. Spherios of Roswell | | 9,815.03 | 0.00 | |
| CA | ZZ | 223179 | 08-08 | | | 9/18/2008 | Pur. Valley Health Care | | 101,013.63 | 0.00 | |
| CA | ZZ | 223198 | 08-08 | | | 9/19/2008 | Pur. Lav Care Corp | | 77,619.60 | 0.00 | |
| CA | ZZ | 223198 | 08-08 | | | 9/19/2008 | Pur. Breathing Disorders | | 55,422.66 | 0.00 | |
| CA | ZZ | 223243 | 08-08 | | | 9/22/2008 | Pur. Peoples Comm Hlth Cir | | 29,909.24 | 0.00 | |
| CA | ZZ | 223287 | 08-08 | | | 9/24/2008 | Pur. Spherios of Roswell | | 8,772.53 | 0.00 | |
| CA | ZZ | 223292 | 08-08 | | | 9/25/2008 | Pur. Valley Health Care | | 100,456.34 | 0.00 | |

Exhibit 7  Page 121

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127361

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page: 63 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 111186 | 10-08 | | | 10/31/2008 | close sus 10/08 | | 30,805.35 | 0.00 | |
| ^ CA | ZZ | 223328 | 08-08 | | | 9/26/2008 | Pur: Breathing Disorder | | 77,619.99 | 0.00 | |
| ^ CA | ZZ | 223328 | 08-08 | | | 9/28/2008 | Pur: Law Care Corp | | 43,947.82 | 0.00 | |
| ^ CA | ZZ | 223328 | 08-08 | | | 9/26/2008 | Pur: Peoples Comm | | | | |
| | | | | | | Period 09-08 | Total | 0.00 | 1,123,684.81 | 1,123,684.81 | 0.00 |
| ^ CA | ZZ | 223328 | 10-08 | | | 10/31/2008 | close sus 10/08 | | | | |
| ^ CA | ZZ | 223502 | 08-08 | | | 10/1/2008 | Pur: Spheros of Roswell | | 10,763.71 | 0.00 | |
| ^ CA | ZZ | 223421 | 08-08 | | | 10/2/2008 | Pur: Valley H/C Med Grp | | 100,455.94 | 0.00 | |
| ^ CA | ZZ | 223421 | 08-08 | | | 10/2/2008 | Pur: Trace Life Sciences | | 55,662.72 | 0.00 | |
| ^ CA | ZZ | 223446 | 08-08 | | | 10/3/2008 | Pur: breathing Disorders | | 52,040.12 | 0.00 | |
| ^ CA | ZZ | 223446 | 08-08 | | | 10/3/2008 | Pur: Law Care Corp. | | 61,436.97 | 0.00 | |
| ^ CA | ZZ | 223502 | 08-08 | | | 10/3/2008 | Pur: Peoples Community | | 31,571.40 | 0.00 | |
| ^ CA | ZZ | 223502 | 08-08 | | | 10/8/2008 | Pur: Spheros of Roswell | | 7,633.73 | 0.00 | |
| ^ CA | ZZ | 223532 | 08-08 | | | 10/9/2008 | Pur: Valley H/C Med | | 100,109.01 | 0.00 | |
| ^ CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Pur: Breathing Disorders | | 32,642.57 | 0.00 | |
| ^ CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Pur: Law Care Corp | | 61,436.97 | 0.00 | |
| ^ CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Pur: Peoples Community | | 41,660.70 | 0.00 | |
| ^ CA | ZZ | 223605 | 08-08 | | | 10/15/2008 | Pur: Spheros of Roswell | | 13,061.11 | 0.00 | |
| ^ CA | ZZ | 223605 | 09-08 | | | 10/16/2008 | Pur: Trace Life Sciences | | 26,040.76 | 0.00 | |
| ^ CA | ZZ | 223640 | 09-08 | | | 10/16/2008 | Pur: Valley H/C Med | | 100,572.57 | 0.00 | |
| ^ CA | ZZ | 223640 | 09-08 | | | 10/17/2008 | Pur: Peoples Comm H/C | | 129,908.40 | 0.00 | |
| ^ CA | ZZ | 223646 | 09-08 | | | 10/17/2008 | Pur: Law Care Corp | | 61,436.96 | 0.00 | |
| ^ CA | ZZ | 223646 | 09-08 | | | 10/22/2008 | Pur: Breathing Disorders | | 43,899.58 | 0.00 | |
| ^ CA | ZZ | 223753 | 09-08 | | | 10/23/2008 | Pur: Spheros of Roswell | | 8,675.47 | 0.00 | |
| ^ CA | ZZ | 223771 | 09-08 | | | 10/24/2008 | Pur: Valley H/C Med | | 100,065.78 | 0.00 | |
| ^ CA | ZZ | 223811 | 09-08 | | | 10/24/2008 | Pur: Breathing Disorders | | 23,213.11 | 0.00 | |
| ^ CA | ZZ | 223811 | 09-08 | | | 10/24/2008 | Pur: Law Care Corp | | 61,436.96 | 0.00 | |
| ^ CA | ZZ | 223811 | 09-08 | | | 10/24/2008 | Pur: Peoples Comm. Hlth | | 28,276.35 | 0.00 | |
| ^ CA | ZZ | 223811 | 10-08 | | | 10/24/2008 | Pur: Trace Life | | 35,749.50 | 0.00 | |
| CA | ZZ | 223870 | 10-08 | | | 10/29/2008 | Pur: Spheros of Roswell | | 5,250.21 | 0.00 | |
| CA | ZZ | 223870 | 10-08 | | | 10/30/2008 | Pur: Valley H/C Med | | 100,723.73 | 0.00 | |
| CA | ZZ | 223873 | 10-08 | | | 10/31/2008 | Pur: Breathing Disorders | | 40,392.21 | 0.00 | |
| CA | ZZ | 223900 | 10-08 | | | 10/31/2008 | Pur: Law Care Corp | | 61,436.96 | 0.00 | |
| CA | ZZ | 223900 | 10-08 | | | | | | | | |

Exhibit 7  Page 122

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127362

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page: 64 of 113
Report: 01620.rpt
Company: 78MFPC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 223900 | 10-08 | | | 10/31/2008 | Pur: People's Community | | | | |
| | | | | | | | **Period 10-08 Total** | 0.00 | 1,425,956.60 | 1,425,956.60 | 0.00 |
| GJ | GL | 111395 | 11-08 | | | 11/30/2008 | close sus 11/08 | | 0.00 | 751,665.12 | |
| CA | ZZ | 223894 | 10-08 | | | 11/4/2008 | Pur: Trace Life | | 23,179.06 | 0.00 | |
| CA | ZZ | 223969 | 10-08 | | | 11/5/2008 | Pur: Spherios of Roswell | | 11,442.27 | 0.00 | |
| CA | ZZ | 223998 | 10-08 | | | 11/6/2008 | Pur: Valley H/C Med | | 101,385.14 | 0.00 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Retnd wire: Valley H/C | | 0.00 | 86,385.14 [handwritten: See 223918] | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Pur: Breathing Disorders | | 23,220.20 | 0.00 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Pur: People's Comm Hlth | | 17,928.97 | 0.00 | |
| CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Pur: Trace Life Sciences | | 18,025.56 | 0.00 | |
| CA | ZZ | 224041 | 10-08 | | | 11/7/2008 | Resend wire: Valley H/C | | 86,385.14 [handwritten: See 224041] | 0.00 | |
| CA | ZZ | 224080 | 10-08 | | | 11/12/2008 | Pur: Spherios of Roswell | | 4,808.45 | 0.00 | |
| CA | ZZ | 224083 | 10-08 | | | 11/13/2008 | Pur: Valley H/C Med | | 100,015.76 | 0.00 | |
| CA | ZZ | 224083 | 10-08 | | | 11/14/2008 | Pur: Breathing Disorders | | 34,775.50 | 0.00 | |
| CA | ZZ | 224165 | 10-08 | | | 11/14/2008 | Pur: Peoples Comm Hlth | | 22,050.03 | 0.00 | |
| CA | ZZ | 224173 | 10-08 | | | 11/19/2008 | Pur: Spherios of Roswell | | 8,827.07 | 0.00 | |
| CA | ZZ | 224173 | 10-08 | | | 11/20/2008 | Pur: Trace Life Sciences | | 46,836.94 | 0.00 | |
| CA | ZZ | 224196 | 10-08 | | | 11/20/2008 | Pur: Valley H/C Med | | 101,071.61 | 0.00 | |
| CA | ZZ | 224196 | 10-08 | | | 11/21/2008 | Pur: Peoples Comm. Hlth Ctr | | 35,220.90 | 0.00 | |
| CA | ZZ | 224259 | 10-08 | | | 11/21/2008 | Pur: Breathing Disorders | | 29,013.80 | 0.00 | |
| CA | ZZ | 224259 | 10-08 | | | 11/26/2008 | Pur: Spherios of Roswell | | 8,234.60 | 0.00 | |
| CA | ZZ | 224285 | 10-08 | | | 11/26/2008 | Pur: Trace Life Sciences | | 40,886.11 | 0.00 | |
| CA | ZZ | 224285 | 10-08 | | | 11/28/2008 | Pur: Breathing Disorders | | 24,029.72 | 0.00 | |
| CA | ZZ | 224285 | 10-08 | | | 11/28/2008 | Pur: Valley H/C Med Grp | | 100,725.43 | 0.00 | |
| CA | ZZ | 224315 | 10-08 | | | 11/7/2008 | Reverse partial batch #224001 | | 0.00 | 17,928.97 | |
| CA | ZZ | 224315 | 10-08 | | | 11/7/2008 | Pur: People's Comm Hlth Ctr | | 17,926.97 | 0.00 | |
| | | | | | | | **Period 11-08 Total** | 0.00 | 855,979.23 | 855,979.23 | 0.00 |
| GJ | GL | 111579 | 12-08 | | | 12/31/2008 | close sus 12/08 | | 0.00 | 1,375,682.48 | |
| CA | ZZ | 224356 | 10-08 | | | 12/2/2008 | Pur: Peoples' Community Hlth | | 27,866.79 | 0.00 | |
| CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Pur: Breathing Disorders | | 26,272.25 | 0.00 | |
| CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Pur: People's Comm Hlth Ctr | | 24,351.67 | 0.00 | |
| CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Pur: Spherios of Roswell | | 13,727.05 | 0.00 | |
| | | | | | | | | | | | 0.00 |

Exhibit 7  Page 123

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127363

Date: Friday, May 15, 2009
Time: 03:54 PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009   Ledger ID: ACTUAL

Page: 65 of 113
Report: 01620.rpt
Company: 78MPFC6

| Jrnl Type | Tran Type | Bat. Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Pur: Trace Life Sciences | | 72,499.73 | 0.00 | |
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Pur: Valley Hlth Care Med | | 25,000.00 | 0.00 | |
| ^ CA | ZZ | 224467 | 11-08 | | | 12/10/2008 | Pur: Spherios of Roswell | | 2,984.46 | 0.00 | |
| ^ CA | ZZ | 224470 | 11-08 | | | 12/11/2008 | Pur: Trace Life Sciences | | 19,681.47 | 0.00 | |
| ^ CA | ZZ | 224470 | 11-08 | | | 12/11/2008 | Pur: Valley Health Care | | 85,000.00 | 0.00 | |
| ^ CA | ZZ | 224509 | 11-08 | | | 12/12/2008 | Pur: Breathing Disorders | | 60,352.76 | 0.00 | |
| ^ CA | ZZ | 224509 | 11-08 | | | 12/12/2008 | Pur: Peoples Comm. Hlth | | 25,484.64 | 0.00 | |
| ^ CA | ZZ | 224578 | 11-08 | | | 12/17/2008 | Pur: Valley Health Care | | 60,000.00 | 0.00 | |
| ^ CA | ZZ | 224578 | 11-08 | | | 12/17/2008 | Pur: Spherios of Roswell | | 4,611.10 | 0.00 | |
| ^ CA | ZZ | 224615 | 11-08 | | | 12/18/2008 | Pur: Valley HealthCare | | 100,000.00 | 0.00 | |
| ^ CA | ZZ | 224615 | 11-08 | | | 12/16/2008 | Pur: Trace Life Sciences | | 30,596.19 | 0.00 | |
| ^ CA | ZZ | 224617 | 11-08 | | | 12/19/2008 | Pur: People's Comm | | 29,806.57 | 0.00 | |
| ^ CA | ZZ | 224617 | 11-08 | | | 12/19/2008 | Pur: Breathing Disorders | | 21,668.78 | 0.00 | |
| ^ CA | ZZ | 224687 | 11-08 | | | 12/23/2008 | Pur: EMark Advertising | | 460,000.00 | 0.00 | |
| ^ CA | ZZ | 224691 | 11-08 | | | 12/24/2008 | Pur: Valley HealthCare | | 95,148.76 | 0.00 | |
| ^ CA | ZZ | 224691 | 11-08 | | | 12/24/2008 | Pur: Spherios of Roswell | | 8,558.65 | 0.00 | |
| ^ CA | ZZ | 224691 | 11-08 | | | 12/24/2008 | Pur: Trace Life Sciences | | 23,555.26 | 0.00 | |
| ^ CA | ZZ | 224721 | 11-08 | | | 12/29/2008 | Pur: Breathing Disorders | | 19,149.25 | 0.00 | |
| ^ CA | ZZ | 224756 | 11-08 | | | 12/30/2008 | Pur: Peoples Comm Hlth | | 34,216.03 | 0.00 | |
| ^ CA | ZZ | 224761 | 11-08 | | | 12/31/2008 | Pur: Spherios of Roswell | | 5,648.50 | 0.00 | |
| ^ CA | ZZ | 224761 | 11-08 | | | 12/31/2008 | Pur: Valley Health Care | | 99,512.55 | 0.00 | |
| | | | | | | Period 12-08 | Total | 0.00 | 1,375,692.48 | 1,375,692.48 | 0.00 |
| GJ | GL | 111793 | 01-09 | | | 1/31/2009 | close sus 01/09 | | 0.00 | 1,082,102.40 | |
| ^ CA | ZZ | 224827 | 12-08 | | | 1/5/2009 | Pur: Trace Life | | 14,342.63 | 0.00 | |
| ^ CA | ZZ | 224851 | 12-08 | | | 1/6/2009 | Pur: Breathing Disorders | | 23,287.21 | 0.00 | |
| ^ CA | ZZ | 224851 | 12-08 | | | 1/6/2009 | Pur: Peoples Comm Hlth Ctr | | 17,233.33 | 0.00 | |
| ^ CA | ZZ | 224879 | 12-08 | | | 1/7/2009 | Pur: Spherios of Roswell | | 6,572.80 | 0.00 | |
| ^ CA | ZZ | 224883 | 12-08 | | | 1/8/2009 | Pur: Valley HealthCare | | 100,158.76 | 0.00 | |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Pur: Breathing Disorders | | 21,658.47 | 0.00 | |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Pur: EMark Advertising | | 75,000.00 | 0.00 | |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Pur: People's Comm Hlth Cir | | 13,662.45 | 0.00 | |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Pur: Trace Life Sciences | | 62,580.03 | 0.00 | |

Exhibit 7  Page 124

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127364

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009   Ledger ID:   ACTUAL

Page: 66 of 113
Report: 01620.rpl
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224966 | 12-08 | | | 1/15/2009 | Pur: Valley HiC | | 76,711.72 | 0.00 | |
| ^ CA | ZZ | 225019 | 12-08 | | | 1/16/2009 | Pur: Breathing Disorders | | 19,539.92 | 0.00 | |
| ^ CA | ZZ | 225019 | 12-08 | | | 1/16/2009 | Pur: Peoples Community | | 41,598.75 | 0.00 | |
| ^ CA | ZZ | 225019 | 12-08 | | | 1/16/2009 | Pur: Trace Life Sciences | | 32,224.96 | 0.00 | |
| ^ CA | ZZ | 225047 | 12-08 | | | 1/21/2009 | Pur: Spheros of Roswell | | 8,200.99 | 0.00 | |
| ^ CA | ZZ | 225047 | 12-08 | | | 1/21/2009 | Pur: HHPPVoMen... H.C. | | 15,000.00 | 0.00 | |
| ^ CA | ZZ | 225047 | 12-08 | | | 1/21/2009 | Pur: EMark Advertising | | 110,000.00 | 0.00 | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/22/2009 | Pur: Valley Health Care | | 101,349.57 | 0.00 | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/22/2009 | Pur: Valley Health Care | | 10,000.00 | 0.00 | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/23/2009 | Pur: Breathing Disorders | | 21,638.03 | 0.00 | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/23/2009 | Pur: Peoples Comm | | 18,036.63 | 0.00 | |
| ^ CA | ZZ | 225111 | 12-08 | | | 1/23/2009 | Pur: Trace Life | | 22,955.91 | 0.00 | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/29/2009 | Pur: Trace Life | | 20,702.98 | 0.00 | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/29/2009 | Pur: Valley Health Care | | 101,723.34 | 0.00 | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/30/2009 | Pur: Breathing Disorders | | 23,684.44 | 0.00 | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/30/2009 | Pur: Breathing Disorders | | 50,000.00 | 0.00 | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/30/2009 | Pur: Peoples Comm | | 43,363.56 | 0.00 | |
| ^ CA | ZZ | 225169 | 12-08 | | | 1/28/2009 | Pur: Spheros of Roswell | | 9,365.52 | 0.00 | |
| ^ CA | ZZ | 225012 | 12-08 | 0114 | | 1/14/2009 | Pur: Spheros for Roswell | | 6,530.40 | 0.00 | |
| ^ CA | ZZ | 225087 | 12-08 | 0120 | | 1/20/2009 | Pur: Valley HC Med Grp | | 15,000.00 | 0.00 | |
| | | | | | | Period  01-09 | Total | 0.00 | 1,082,102.40 | 1,082,102.40 | 0.00 |
| GJ | GL | 112000 | 02-09 | | | 2/28/2009 | close sus 02/09 | 0.00 | 0.00 | 827,100.10 | |
| GJ | GL | 112013 | 02-09 | | | 2/28/2009 | adj -close sus 02/09 | | 40,000.00 | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/9/2009 | Pur: Breathing Disorders | | 21,232.38 | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/4/2009 | Pur: Spheros of Roswell | | 9,913.85 | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/5/2009 | Pur: Valley HC Med Grp | | 100,783.55 | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/6/2009 | Pur: People's Comm Hlth | | 30,668.40 | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/6/2009 | Pur: Trace Life Sciences | | 20,535.19 | 0.00 | |
| ^ CA | ZZ | 225220 | 01-09 | | | 2/11/2009 | Pur: Spheros of Roswell | | 7,051.56 | 0.00 | |
| ^ CA | ZZ | 225220 | 01-09 | | | 2/13/2009 | Pur: Peoples Comm. Hlth Cir | | 26,354.70 | 0.00 | |
| ^ CA | ZZ | 225220 | 01-09 | | | 2/12/2009 | Pur: Valley Hlth Care | | 100,410.20 | 0.00 | |
| ^ CA | ZZ | 225254 | 01-09 | | | 2/18/2009 | Pur: Spheros of Roswell | | 8,587.83 | 0.00 | |

*see 11 above*

Exhibit 7  Page 125

Confidential Treatment Requested by Medical Capital Holdings, Inc.                    MCH0127365

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009   Ledger ID:   ACTUAL

Page: 67 of 113
Report: 01620.rpt
Company: 78MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225254 | 01-09 | | | 2/17/2009 | Pur: Breathing Disorders | | 30,004.63 ✓ | 0.00 | |
| ^ CA | ZZ | 225254 | 01-09 | | | 2/17/2009 | Pur: EMark Advertising | | 50,000.00 | 0.00 | |
| ^ CA | ZZ | 225254 | 01-09 | | | 2/17/2009 | Pur: Trace Life | | 11,132.10 ✓ | 0.00 | |
| ^ CA | ZZ | 225254 | 01-09 | | | 2/17/2009 | Pur: Peoples Community | | 10,000.00 | 0.00 | |
| ^ CA | ZZ | 225291 | 01-09 | | | 2/19/2009 | Pur: Valley H/C | | 100,039.83 ✓ | 0.00 | |
| ^ CA | ZZ | 225295 | 01-09 | | | 2/20/2009 | Pur: People's Comm | | 71,552.43 ✓ | 0.00 | |
| ^ CA | ZZ | 225304 | 01-09 | | | 2/23/2009 | Pur: Breathing Disorders | | 23,068.34 ✓ | 0.00 | |
| ^ CA | ZZ | 225304 | 01-09 | | | 2/23/2009 | Pur: Trace Life | | 15,750.18 ✓ | 0.00 | |
| ^ CA | ZZ | 225332 | 01-09 | | | 2/26/2009 | Pur: Valley Health Care | | 99,985.28 ✓ | 0.00 | |
| ^ CA | ZZ | 225332 | 01-09 | | | 2/25/2009 | Pur: Spheros of Roswell | | 6,453.60 ✓ | 0.00 | |
| ^ CA | ZZ | 225332 | 01-09 | | | 2/25/2009 | Pur: Breathing Disorder | | 20,000.00 ✓ | 0.00 | |
| ^ CA | ZZ | 225332 | 01-09 | | | 2/27/2009 | Pur: Peoples Community | | 47,396.64 ✓ | 0.00 | |
| ^ CA | ZZ | 225482 | 02-09 | | | 2/27/2009 | Reverse 225295 People portion | | 0.00 | 71,552.43 ✓ | |
| CA | ZZ | 225482 | 02-09 | | | 2/20/2009 | Pur: People's Comm Hlth Ctr | | 47,731.84 ✓ | 0.00 | |

Period  02-09    Total    0.00    898,652.53    71,552.43    0.00

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GJ | GL | 112167 | 03-09 | | | 3/31/2009 | close suspense 03/09 | | 0.00 | 752,177.05 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/3/2009 | Pur: Trace Life Sciences | | 11,381.37 ✓ | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/4/2009 | Pur: Spheros of Roswell | | 7,984.37 ✓ | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/6/2009 | Pur: Breathing Disorders | | 22,538.82 ✓ | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/6/2009 | Pur: People's Comm Svcs | | 40,356.47 ✓ | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/6/2009 | Pur: Valley HC Med Grp | | 100,313.67 ✓ | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/9/2009 | Pur: Trace Life Sciences | | 20,666.75 ✓ | 0.00 | |
| ^ CA | ZZ | 225442 | 01-09 | | | 3/12/2009 | Pur:Valley HC Med Grp | | 100,106.61 ✓ | 0.00 | |
| ^ CA | ZZ | 225442 | 01-09 | | | 3/11/2009 | Pur: Spheros of Roswell | | 7,320.33 ✓ | 0.00 | |
| ^ CA | ZZ | 225456 | 02-09 | | | 3/13/2009 | Pur: Breathing Disorders | | 24,757.44 ✓ | 0.00 | |
| ^ CA | ZZ | 225456 | 02-09 | | | 3/13/2009 | Pur: People's Comm Hlth Ctr | | 44,499.90 ✓ | 0.00 | |
| ^ CA | ZZ | 225473 | 02-09 | | | 3/18/2009 | Pur: Spheros of Roswell | | 7,273.86 ✓ | 0.00 | |
| ^ CA | ZZ | 225473 | 02-09 | | | 3/16/2009 | Pur: Trace Life Sciences | | 7,115.50 ✓ | 0.00 | |
| ^ CA | ZZ | 225500 | 02-09 | | | 3/19/2009 | Pur: Valley Health Care | | 100,844.10 ✓ | 0.00 | |
| ^ CA | ZZ | 225525 | 02-09 | | | 3/20/2009 | Pur: Peoples Community | | 41,396.65 ✓ | 0.00 | |
| ^ CA | ZZ | 225525 | 02-09 | | | 3/20/2009 | Pur: Breathing Disorders | | 23,139.52 ✓ | 0.00 | |
| ^ CA | ZZ | 225534 | 02-09 | | | 3/25/2009 | Pur: Spheros of Roswell | | 7,882.91 ✓ | 0.00 | |

Exhibit 7  Page 126

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127366

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 68 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009  Ledger ID:  ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225534 | 02-09 | | | 3/23/2009 | Pur: Trace Life Sciences | | 7,192.96 ✓ | 0.00 | |
| ^ CA | ZZ | 225563 | 02-09 | | | 3/27/2009 | Pur: Breathing Disorders | | 20,904.36 ✓ | 0.00 | |
| ^ CA | ZZ | 225563 | 02-09 | | | 3/27/2009 | Pur: Peoples Comm. | | 56,214.02 ✓ | 0.00 | |
| ^ CA | ZZ | 225563 | 02-09 | | | 3/26/2009 | Pur: Valley Hlth Care | | 100,267.44 ✓ | 0.00 | |
| | | | | | | Period 03-09 | Total | 0.00 | 752,177.05 | 752,177.05 | 0.00 |
| | | | | | | Acct ▇▇▇0101 | Total | 0.00 | 7,955,568.86 | 7,955,568.86 | 0.00 |

Exhibit 7  Page 127

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127367

# Exhibit 8

# Detail of Cash from Lockbox
# City National Bank

## Code = C

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Exhibit 8  Page 128
MCH0127373

Detail of Cash Lockbox – City Bank

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 40 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:     ACTUAL

Acct:    0270    Cash Lockbox - City Bank 1

Sub:    0-0-00-00000-00-00    Cash-No Department

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | ZZ | 222692 | 08-08 | | | 8/22/2008 | Offset | | 21,976.91 | 0.00 | |
| CA | ZZ | 222722 | 08-08 | | | 8/25/2008 | Offset | | 73,187.76 | 0.00 | |
| CA | ZZ | 222743 | 08-08 | | | 8/23/2008 | Offset | | 37,878.44 | 0.00 | |
| CA | ZZ | 222766 | 08-08 | | | 8/27/2008 | Offset | | 38,264.01 | 0.00 | |
| CA | ZZ | 222795 | 08-08 | | | 8/28/2008 | Offset | | 18,261.41 | 0.00 | |
| CA | ZZ | 222828 | 08-08 | | | 8/29/2008 | Offset | | 52,933.72 | 0.00 | |
| CA | ZZ | 222725 | 08-08 | 082508 | | 8/25/2008 | Tnfr from CNB lkbx | | 0.00 | 10,000.00 *BNY—C* | |
| CA | ZZ | 222742 | 08-08 | 082608 | | 8/26/2008 | Tnfr from CNB lkbx | | 0.00 | 21,976.91 *BNY—C* | |
| CA | ZZ | 222765 | 08-08 | 082708 | | 8/27/2008 | Tnfr from CNB lkbx | | 0.00 | 63,187.76 *BNY—C* | |
| CA | ZZ | 222799 | 08-08 | 082808 | | 8/28/2008 | Tnfr from CNB lkbx | | 0.00 | 37,878.44 *BNY—C* | |
| CA | ZZ | 222831 | 08-08 | 082908 | | 8/29/2008 | Tnfr from CNB lkbx | | 0.00 | 38,264.01 *BNY—C* | |
| | | | | | | Period 08-08 | Total | 0.00 | 242,502.25 | 171,307.12 | 71,195.13 |
| < CA | ZZ | 222871 | 08-08 | | | 9/2/2008 | Offset | | 96,227.23 | 0.00 | |
| < CA | ZZ | 222906 | 08-08 | | | 9/3/2008 | Offset | | 22,163.12 | 0.00 | |
| < CA | ZZ | 222947 | 08-08 | | | 9/4/2008 | Offset | | 24,927.01 | 0.00 | |
| < CA | ZZ | 222969 | 08-08 | | | 9/5/2008 | Offset | | 38,389.84 | 0.00 | |
| < CA | ZZ | 222994 | 08-08 | | | 9/9/2008 | Offset | | 33,409.02 | 0.00 | |
| < CA | ZZ | 223046 | 08-08 | | | 9/10/2008 | Offset | | 32,707.89 | 0.00 | |
| < CA | ZZ | 223050 | 08-08 | | | 9/8/2008 | Offset | | 24,730.06 | 0.00 | |
| < CA | ZZ | 223053 | 08-08 | | | 9/11/2008 | Offset | | 40,251.83 | 0.00 | |
| < CA | ZZ | 223100 | 08-08 | | | 9/12/2008 | Offset | | 49,445.29 | 0.00 | |
| < CA | ZZ | 223126 | 08-08 | | | 9/16/2008 | Offset | | 25,693.53 | 0.00 | |
| < CA | ZZ | 223146 | 08-08 | | | 9/15/2008 | Offset | | 391,203.98 | 0.00 | |
| < CA | ZZ | 223152 | 08-08 | | | 9/17/2008 | Offset | | 61,620.17 | 0.00 | |
| < CA | ZZ | 223177 | 08-08 | | | 9/18/2008 | Offset | | 95,746.19 | 0.00 | |
| < CA | ZZ | 223196 | 08-08 | | | 9/19/2008 | Offset | | 7,120.86 | 0.00 | |
| < CA | ZZ | 223241 | 08-08 | | | 9/22/2008 | Offset | | 32,936.34 | 0.00 | |
| < CA | ZZ | 223246 | 08-08 | | | 9/23/2008 | Offset | | 38,471.98 | 0.00 | |
| < CA | ZZ | 223246 | 08-08 | | | 9/23/2008 | Offset | | 0.00 | 3,251.50 | |
| < CA | ZZ | 223285 | 08-08 | | | 9/24/2008 | Offset | | 26,422.10 | 0.00 | |
| < CA | ZZ | 223290 | 08-08 | | | 9/25/2008 | Offset | | 14,610.51 | 0.00 | |

Exhibit 8  Page 129

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127374

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 41 of 113
Report: 01620.rpt
Company: 76MPFC6

**MP Funding Corp VI**
Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009  Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 223326 | 08-08 | | | 9/26/2008 | Offset | | 46,336.02 | 0.00 | |
| ^ CA | ZZ | 223336 | 08-08 | | | 9/29/2008 | Offset | | 68,619.38 | 0.00 | |
| ^ CA | ZZ | 223360 | 08-08 | | | 9/30/2008 | Offset | | 46,853.41 | 0.00 | |
| ^ CA | ZZ | 222874 | 08-08 | 090208 | | 9/2/2008 | Tnfr from CNB lkbx | | 0.00 | 28,261.41 | |
| ^ CA | ZZ | 222910 | 08-08 | 090308 | | 9/3/2008 | Tnfr from CNB lkbx | | 0.00 | 52,933.72 | |
| ^ CA | ZZ | 222945 | 08-08 | 090408 | | 9/4/2008 | Tnfr from CNB lkbx | | 0.00 | 48,793.61 | |
| ^ CA | ZZ | 222966 | 08-08 | 090508 | | 9/5/2008 | Tnfr from CNB lkbx | | 0.00 | 37,433.62 | |
| ^ CA | ZZ | 222993 | 08-08 | 090908 | | 9/9/2008 | Tnfr from CNB lkbx | | 0.00 | 24,927.01 | |
| ^ CA | ZZ | 223051 | 08-08 | 091008 | | 9/10/2008 | Tnfr from CNB lkbx | | 0.00 | 28,389.84 | |
| ^ CA | ZZ | 223052 | 08-08 | 091108 | | 9/11/2008 | Tnfr from CNB lkbx | | 0.00 | 24,730.06 | |
| ^ CA | ZZ | 223097 | 08-08 | 091208 | | 9/12/2008 | Tnfr from CNB lkbx | | 0.00 | 33,409.02 | |
| ^ CA | ZZ | 223143 | 08-08 | 091508 | | 9/15/2008 | Tnfr from CNB lkbx | | 0.00 | 42,707.89 | |
| ^ CA | ZZ | 223149 | 08-08 | 091708 | | 9/17/2008 | Tnfr from CNB lkbx | | 0.00 | 39,445.29 | |
| ^ CA | ZZ | 223176 | 08-08 | 091808 | | 9/18/2008 | Tnfr from CNB lkbx | | 0.00 | 396,111.50 | |
| ^ CA | ZZ | 223195 | 08-08 | 091908 | | 9/19/2008 | Tnfr from CNB lkbx | | 0.00 | 25,693.53 | |
| ^ CA | ZZ | 223244 | 08-08 | 092208 | | 9/22/2008 | Tnfr from CNB lkbx | | 0.00 | 56,712.65 | |
| ^ CA | ZZ | 223245 | 08-08 | 092308 | | 9/23/2008 | Tnfr from CNB lkbx | | 0.00 | 95,746.19 | |
| ^ CA | ZZ | 223284 | 08-08 | 092408 | | 9/24/2008 | Tnfr from CNB lkbx | | 0.00 | 7,120.86 | |
| ^ CA | ZZ | 223289 | 08-08 | 092508 | | 9/25/2008 | Tnfr from CNB lkbx | | 0.00 | 32,936.34 | |
| ^ CA | ZZ | 223325 | 06-08 | 092608 | | 9/26/2008 | Tnfr from CNB lkbx | | 0.00 | 35,220.48 | |
| ^ CA | ZZ | 223335 | 08-08 | 092908 | | 9/29/2008 | Tnfr from CNB lkbx | | 0.00 | 36,422.10 | |
| ^ CA | ZZ | 223359 | 08-08 | 093008 | | 9/30/2008 | Tnfr from CNB lkbx | | 0.00 | 14,610.51 | |
| ^ CA | ZZ | 223124 | 08-08 | 16 | | 9/16/2008 | trns CNB lbs to Bk of NY | | 0.00 | 40,251.83 | |
| ^ CA | ZZ | 223040 | 08-08 | T8 | | 9/8/2008 | trns CNB to trust | | 0.00 | 32,163.12 | |
| | | | | | | **Period  09-08** | **Total** | 71,195.13 | 1,217,885.76 | 1,137,272.08 | 151,808.81 |
| ^ CA | ZZ | 223379 | 08-08 | | | 10/1/2008 | Offset | | 10,282.17 | 0.00 | |
| ^ CA | ZZ | 223423 | 08-08 | | | 10/2/2008 | Offset | | 13,581.12 | 0.00 | |
| ^ CA | ZZ | 223444 | 08-08 | | | 10/3/2008 | Offset | | 24,388.08 | 0.00 | |
| ^ CA | ZZ | 223447 | 08-08 | | | 10/6/2008 | Offset | | 32,179.76 | 0.00 | |
| ^ CA | ZZ | 223467 | 08-08 | | | 10/7/2008 | Offset | | 11,761.74 | 0.00 | |
| ^ CA | ZZ | 223527 | 08-08 | | | 10/8/2008 | Offset | | 31,419.01 | 0.00 | |
| ^ CA | ZZ | 223530 | 08-08 | | | 10/9/2008 | Offset | | 394,645.52 | 0.00 | |

Exhibit 8  Page 130

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127375

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

Page: 42 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jml Type | Tran Type | Per Ent | Bat Nbr | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 08-08 | 223571 | | | 10/10/2008 | Offset | | 27,191.66 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223576 | | | 10/14/2008 | Offset | | 51,000.63 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223603 | | | 10/15/2008 | Offset | | 60,607.57 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223642 | | | 10/16/2008 | Offset | | 14,689.49 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223644 | | | 10/17/2008 | Offset | | 87,233.33 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223708 | | | 10/20/2007 | Offset | | 48,522.14 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223751 | | | 10/21/2008 | Offset | | 34,040.23 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223751 | | | 10/21/2008 | Offset | | 0.00 | 3,302.61 | |
| ^ CA | ZZ | 09-08 | 223752 | | | 10/22/2008 | Offset | | 44,850.41 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223769 | | | 10/23/2008 | Offset | | 15,803.56 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223809 | | | 10/24/2008 | Offset | | 21,488.71 | 0.00 | |
| ^ CA | ZZ | 09-08 | 223831 | | | 10/27/2008 | Offset | | 65,055.51 | 0.00 | |
| ^ CA | ZZ | 10-08 | 223833 | | | 10/28/2008 | Offset | | 10,157.63 | 0.00 | |
| ^ CA | ZZ | 10-08 | 223868 | | | 10/29/2008 | Offset | | 28,755.65 | 0.00 | |
| ^ CA | ZZ | 10-08 | 223875 | | | 10/30/2008 | Offset | | 30,742.86 | 0.00 | |
| CA | ZZ | 10-08 | 223898 | | | 10/31/2008 | Offset | | 23,021.99 | 0.00 | |
| ^ CA | ZZ | 08-08 | 223383 | 100108 | | 10/1/2008 | Tnfr from CNB lkbx | | 0.00 | 36,336.02 BNY | |
| ^ CA | ZZ | 08-08 | 223424 | 100208 | | 10/2/2008 | Tnfr from CNB lkbx | | 0.00 | 68,619.38 BNY | |
| ^ CA | ZZ | 08-08 | 223443 | 100308 | | 10/3/2008 | Tnfr from CNB lkbx to BNY | | 0.00 | 46,853.41 BNY | |
| ^ CA | ZZ | 08-08 | 223450 | 100608 | | 10/6/2008 | Tnfr from CNB lkbx | | 0.00 | 10,282.17 BNY | |
| ^ CA | ZZ | 08-08 | 223470 | 100708 | | 10/7/2008 | Tnfr from CNB lkbx | | 0.00 | 13,581.12 BNY | |
| ^ CA | ZZ | 08-08 | 223501 | 100808 | | 10/8/2008 | Tnfr from CNB lkbx | | 0.00 | 24,388.08 BNY | |
| ^ CA | ZZ | 08-08 | 223529 | 100908 | | 10/9/2008 | Tnfr from CNB lkbx | | 0.00 | 32,179.76 BNY | |
| ^ CA | ZZ | 08-08 | 223574 | 101008 | | 10/10/2008 | Tnfr from CNB lkbx | | 0.00 | 11,761.74 BNY | |
| ^ CA | ZZ | 09-08 | 223575 | 101408 | | 10/14/2008 | Tnfr from CNB lkbx | | 0.00 | 41,419.01 BNY | |
| ^ CA | ZZ | 09-08 | 223606 | 101508 | | 10/15/2008 | Tnfr from CNB lkbx | | 0.00 | 394,545.52 BNY | |
| ^ CA | ZZ | 09-08 | 223643 | 101608 | | 10/16/2008 | Tnfr from CNB lkbx | | 0.00 | 23,722.22 BNY | |
| ^ CA | ZZ | 09-08 | 223647 | 101708 | | 10/17/2008 | Tnfr from CNB lkbx | | 0.00 | 51,000.63 BNY | |
| ^ CA | ZZ | 09-08 | 223710 | 102008 | | 10/20/2008 | Tnfr from CNB lkbx | | 0.00 | 57,797.92 BNY | |
| ^ CA | ZZ | 09-08 | 223748 | 102108 | | 10/21/2008 | Tnfr from CNB lkbx | | 0.00 | 14,689.49 BNY | |
| ^ CA | ZZ | 09-08 | 223754 | 102208 | | 10/22/2008 | Tnfr from CNB lkbx | | 0.00 | 83,512.42 BNY | |
| ^ CA | ZZ | 09-08 | 223768 | 102308 | | 10/23/2008 | Tnfr from CNB lkbx | | 0.00 | 52,859.88 BNY | |

Exhibit 8  Page 131

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127376

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 223808 | 09-08 | 102408 | | 10/24/2008 | Tnfr from CNB lkbx | | 0.00 | 30,737.62 | |
| ^ CA | ZZ | 223830 | 09-08 | 102708 | | 10/27/2008 | Tnfr from CNB lkbx | | 0.00 | 40,512.67 | |
| CA | ZZ | 223836 | 10-08 | 102808 | | 10/28/2008 | Tnfr from CNB lkbx | | 0.00 | 15,803.56 | |
| CA | ZZ | 223871 | 10-08 | 102908 | | 10/29/2008 | Tnfr from CNB lkbx | | 0.00 | 21,488.71 | |
| CA | ZZ | 223872 | 10-08 | 103008 | | 10/30/2008 | Tnfr from CNB lkbx | | 0.00 | 65,055.51 | |
| CA | ZZ | 223901 | 10-08 | 103108 | | 10/31/2008 | Tnfr from CNB lkbx | | 0.00 | 10,157.63 | |
| | | | | | | **Period 10-08** | **Total** | 151,808.81 | 1,081,418.77 | 1,150,707.08 | 82,520.50 |
| ^ CA | ZZ | 223926 | 10-08 | | | 11/3/2008 | Offset | | 100,073.63 | 0.00 | |
| < CA | ZZ | 223946 | 10-08 | | | 11/4/2008 | Offset | | 25,970.45 | 0.00 | |
| < CA | ZZ | 223967 | 10-08 | | | 11/5/2008 | Offset | | 29,565.64 | 0.00 | |
| < CA | ZZ | 223996 | 10-08 | | | 11/6/2008 | Offset | | 10,168.60 | 0.00 | |
| < CA | ZZ | 223999 | 10-08 | | | 11/7/2008 | Offset | | 3,726.80 | 0.00 | |
| < CA | ZZ | 224039 | 10-08 | | | 11/12/2008 | Offset | | 32,062.26 | 0.00 | |
| < CA | ZZ | 224078 | 10-08 | | | 11/13/2008 | Offset | | 31,594.88 | 0.00 | |
| < CA | ZZ | 224081 | 10-08 | | | 11/14/2008 | Offset | | 3,325.45 | 0.00 | |
| < CA | ZZ | 224132 | 10-08 | | | 11/17/2008 | Offset | | 53,530.31 | 0.00 | |
| < CA | ZZ | 224134 | 10-08 | | | 11/18/2008 | Offset | | 6,648.44 | 0.00 | |
| < CA | ZZ | 224167 | 10-08 | | | 11/19/2008 | Offset | | 16,706.82 | 0.00 | |
| < CA | ZZ | 224170 | 10-08 | | | 11/20/2008 | Offset | | 22,313.71 | 0.00 | |
| < CA | ZZ | 224172 | 10-08 | | | 11/20/2008 | Offset | | 0.00 | 3,055.05 | |
| < CA | ZZ | 224193 | 10-08 | | | 11/21/2008 | Offset | | 28,288.54 | 0.00 | |
| < CA | ZZ | 224217 | 10-08 | | | 11/24/2008 | Offset | | 72,888.09 | 0.00 | |
| < CA | ZZ | 224254 | 10-08 | | | 11/25/2008 | Offset | | 8,559.27 | 0.00 | |
| < CA | ZZ | 224257 | 10-08 | | | 11/26/2008 | Offset | | 6,899.59 | 0.00 | |
| < CA | ZZ | 224284 | 10-08 | | | 11/28/2008 | Offset | | 3,897.67 | 0.00 | |
| < CA | ZZ | 223766 | 09-08 | 102308 | | 10/23/2008 | Tnfr from CNB lkbx | | 0.00 | 52,859.88 | |
| < CA | ZZ | 223767 | 09-08 | 102408 | | 10/24/2008 | Reverse batch #223766 | | 52,859.88 | 0.00 | |
| < CA | ZZ | 223927 | 10-08 | 110308 | | 11/3/2008 | Tnfr from CNB lkbx | | 0.00 | 28,755.65 | |
| < CA | ZZ | 223949 | 10-08 | 110408 | | 11/4/2008 | Tnfr from CNB lkbx | | 0.00 | 30,742.86 | |
| < CA | ZZ | 223970 | 10-08 | 110508 | | 11/5/2008 | Tnfr from CNB lkbx | | 0.00 | 23,021.99 | |
| < CA | ZZ | 223995 | 10-08 | 110608 | | 11/6/2008 | Tnfr from CNB lkbx | | 0.00 | 100,073.63 | |
| < CA | ZZ | 224002 | 10-08 | 110708 | | 11/7/2008 | Tnfr from CNB lkbx | | 0.00 | 25,970.45 | |

Exhibit 8  Page 132

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127377

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 44 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224034 | 10-08 | 111008 | | 11/10/2008 | Tnfr from CNB lkbx | | 0.00 | 29,565.64 BNV ~C | |
| ^ CA | ZZ | 224035 | 10-08 | 111008 | | 11/10/2008 | Offset | | 67,572.64 | 0.00 | |
| ^ CA | ZZ | 224038 | 10-08 | 111208 | | 11/12/2008 | Tnfr from CNB lkbx | | 0.00 | 10,168.60 BNV ~C | |
| ^ CA | ZZ | 224077 | 10-08 | 111308 | | 11/13/2008 | Tnfr from CNB lkbx | | 0.00 | 6,131.03 BNV ~C | |
| ^ CA | ZZ | 224084 | 10-08 | 111408 | | 11/14/2008 | Tnfr from CNB lkbx | | 0.00 | 67,572.64 BNV ~C | |
| ^ CA | ZZ | 224131 | 10-08 | 111708 | | 11/17/2008 | Tnfr from CNB lkbx | | 0.00 | 29,658.03 BNV ~C | |
| ^ CA | ZZ | 224136 | 10-08 | 111808 | | 11/18/2008 | Tnfr from CNB lkbx | | 0.00 | 31,594.88 BNV ~C | |
| ^ CA | ZZ | 224164 | 10-08 | 111908 | | 11/19/2008 | Tnfr from CNB lkbx | | 0.00 | 3,325.45 BNV ~C | |
| ^ CA | ZZ | 224169 | 10-08 | 112008 | | 11/20/2008 | Tnfr from CNB lkbx | | 0.00 | 57,943.85 BNV ~C | |
| ^ CA | ZZ | 224197 | 10-08 | 112108 | | 11/21/2008 | Tnfr from CNB lkbx | | 0.00 | 6,648.44 BNV ~C | |
| ^ CA | ZZ | 224219 | 10-08 | 112408 | | 11/24/2008 | Tnfr from CNB lkbx | | 0.00 | 29,903.73 BNV ~C | |
| ^ CA | ZZ | 224253 | 10-08 | 112508 | | 11/25/2008 | Tnfr from CNB lkbx | | 0.00 | 19,258.66 BNV ~C | |
| ^ CA | ZZ | 224260 | 10-08 | 112608 | | 11/26/2008 | Tnfr from CNB lkbx | | 0.00 | 10,678.09 BNV ~C | |
| ^ CA | ZZ | 224283 | 10-08 | 112808 | | 11/28/2008 | Tnfr from CNB lkbx | | 0.00 | 72,888.09 BNV ~C | |
| | | | | | | **Period 11-08** | **Total** | 82,520.50 | 576,652.67 | 639,816.64 | 19,356.53 |
| ^ CA | ZZ | 224311 | 10-08 | | | 12/1/2008 | Offset | | 24,163.96 | 0.00 | |
| ^ CA | ZZ | 224358 | 10-08 | | | 12/2/2008 | Offset | | 69,171.39 | 0.00 | |
| ^ CA | ZZ | 224359 | 10-08 | | | 12/3/2008 | Offset | | 20,780.41 | 0.00 | |
| ^ CA | ZZ | 224390 | 10-08 | | | 12/4/2008 | Offset | | 28,816.74 | 0.00 | |
| ^ CA | ZZ | 224393 | 10-08 | | | 12/5/2008 | Offset | | 49,291.04 | 0.00 | |
| ^ CA | ZZ | 224431 | 11-08 | | | 12/8/2008 | Offset | | 13,694.48 | 0.00 | |
| ^ CA | ZZ | 224433 | 11-08 | | | 12/9/2008 | Offset | | 56,343.64 | 0.00 | |
| ^ CA | ZZ | 224465 | 11-08 | | | 12/10/2008 | Offset | | 10,836.11 | 0.00 | |
| ^ CA | ZZ | 224469 | 11-08 | | | 12/11/2008 | Offset | | 60,204.88 | 0.00 | |
| ^ CA | ZZ | 224507 | 11-08 | | | 12/12/2008 | Offset | | 13,388.24 | 0.00 | |
| ^ CA | ZZ | 224520 | 11-08 | | | 12/15/2008 | Offset | | 70,291.46 | 0.00 | |
| ^ CA | ZZ | 224569 | 11-08 | | | 12/16/2008 | Offset | | 10,277.86 | 0.00 | |
| ^ CA | ZZ | 224575 | 11-08 | | | 12/17/2008 | Offset | | 6,300.04 | 0.00 | |
| ^ CA | ZZ | 224613 | 11-08 | | | 12/18/2008 | Offset | | 28,699.42 | 0.00 | |
| ^ CA | ZZ | 224619 | 11-08 | | | 12/19/2008 | Offset | | 17,280.26 | 0.00 | |
| ^ CA | ZZ | 224663 | 11-08 | | | 12/22/2008 | Offset | | 13,084.21 | 0.00 | |
| ^ CA | ZZ | 224685 | 11-08 | | | 12/23/2008 | Offset | | 25,257.02 | 0.00 | |

Exhibit 8  Page 133

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127378

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:   ACTUAL

Page: 45 of 113
Report: 0152U.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224685 | 11-08 | | | 12/23/2008 | Offset | | 0.00 | 2,852.40 | |
| ^ CA | ZZ | 224689 | 11-08 | | | 12/24/2008 | Offset | | 16,561.94 | 0.00 | |
| ^ CA | ZZ | 224716 | 11-08 | | | 12/26/2008 | Offset | | 46,254.03 | 0.00 | |
| ^ CA | ZZ | 224719 | 11-08 | | | 11/29/2008 | Offset | | 51,848.09 | 0.00 | |
| ^ CA | ZZ | 224757 | 11-08 | | | 12/30/2008 | Offset | | 34,690.82 | 0.00 | |
| ^ CA | ZZ | 224760 | 11-08 | | | 12/31/2008 | Offset | | 1,046.46 | 0.00 | |
| ^ CA | ZZ | 224314 | 10-08 | 120108 | | 12/1/2008 | Tnfr from CNB Ikbx | | 0.00 | 8,559.27 | |
| ^ CA | ZZ | 224355 | 10-08 | 120208 | | 12/2/2008 | Tnfr from CNB Ikbx | | 0.00 | 6,899.59 | |
| ^ CA | ZZ | 224361 | 10-08 | 120308 | | 12/3/2008 | Tnfr from CNB Ikbx | | 0.00 | 17,831.07 | |
| ^ CA | ZZ | 224392 | 10-08 | 120408 | | 12/4/2008 | Tnfr from CNB Ikbx | | 0.00 | 24,163.96 | |
| ^ CA | ZZ | 224396 | 10-08 | 120508 | | 12/5/2008 | Tnfr from CNB Ikbx | | 0.00 | 55,237.99 | |
| ^ CA | ZZ | 224432 | 11-08 | 120608 | | 12/8/2008 | Tnfr from CNB Ikbx | | 0.00 | 38,819.78 | |
| ^ CA | ZZ | 224435 | 11-08 | 120908 | | 12/9/2008 | Tnfr from CNB Ikbx | | 0.00 | 28,816.74 | |
| ^ CA | ZZ | 224466 | 11-08 | 121008 | | 12/10/2008 | Tnfr from CNB Ikbx | | 0.00 | 30,251.67 | |
| ^ CA | ZZ | 224471 | 11-08 | 121108 | | 12/11/2008 | Tnfr from CNB Ikbx | | 0.00 | 13,694.48 | |
| ^ CA | ZZ | 224506 | 11-08 | 121208 | | 12/12/2008 | Tnfr from CNB Ikbx | | 0.00 | 56,343.64 | |
| ^ CA | ZZ | 224523 | 11-08 | 121508 | | 12/15/2008 | Tnfr from CNB Ikbx | | 0.00 | 23,578.43 | |
| ^ CA | ZZ | 224568 | 11-08 | 121608 | | 12/16/2008 | Tnfr from CNB Ikbx | | 0.00 | 60,204.88 | |
| ^ CA | ZZ | 224579 | 11-08 | 121708 | | 12/17/2008 | Tnfr from CNB Ikbx | | 0.00 | 645.92 | |
| ^ CA | ZZ | 224616 | 11-08 | 121808 | | 12/18/2008 | Tnfr from CNB Ikbx | | 0.00 | 70,291.46 | |
| ^ CA | ZZ | 224620 | 11-08 | 121908 | | 12/19/2008 | Tnfr from CNB Ikbx | | 0.00 | 10,277.87 | |
| ^ CA | ZZ | 224662 | 11-08 | 122208 | | 12/22/2008 | Tnfr from CNB Ikbx | | 0.00 | 21,203.32 | |
| ^ CA | ZZ | 224688 | 11-08 | 122308 | | 12/23/2008 | Tnfr from CNB Ikbx | | 0.00 | 28,699.42 | |
| ^ CA | ZZ | 224692 | 11-08 | 122408 | | 12/24/2008 | Tnfr from CNB Ikbx | | 0.00 | 2,376.97 | |
| ^ CA | ZZ | 224718 | 11-08 | 122608 | | 12/26/2008 | Tnfr from CNB Ikbx | | 0.00 | 13,084.21 | |
| ^ CA | ZZ | 224722 | 11-08 | 122908 | | 12/29/2008 | Tnfr from CNB Ikbx | | 0.00 | 22,404.62 | |
| ^ CA | ZZ | 224758 | 11-08 | 123008 | | 12/30/2008 | Tnfr from CNB Ikbx | | 0.00 | 16,561.94 | |
| ^ CA | ZZ | 224759 | 11-08 | 123108 | | 12/31/2008 | Tnfr from CNB Ikbx | | 0.00 | 63,362.05 | |
| | | | | | | **Period 12-08** | **Total** | 19,356.53 | 668,282.50 | 617,161.68 | 70,477.35 |
| ^ CA | ZZ | 224808 | 12-08 | | | 1/2/2009 | Offset | | 25,160.91 | 0.00 | |
| ^ CA | ZZ | 224825 | 12-08 | | | 1/5/2009 | Offset | | 27,078.96 | 0.00 | |
| ^ CA | ZZ | 224849 | 12-08 | | | 1/6/2009 | Offset | | 79,164.01 | 0.00 | |

Exhibit 8  Page 134

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127379

Date:   Friday, May 15, 2009
Time:  03:54PM
User:  HOWARDC

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:   ACTUAL

Page:   46 of 113
Report:  01620.rpt
Company:  76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224878 | 12-08 | | | 1/7/2009 | Offset | | 38,297.77 | 0.00 | |
| ^ CA | ZZ | 224881 | 12-08 | | | 1/8/2009 | Offset | | 3,282.94 | 0.00 | |
| ^ CA | ZZ | 224893 | 12-08 | | | 1/9/2009 | Offset | | 35,170.07 | 0.00 | |
| ^ CA | ZZ | 224913 | 12-08 | | | 1/12/2009 | Offset | | 23,036.25 | 0.00 | |
| ^ CA | ZZ | 224949 | 12-08 | | | 1/13/2009 | Offset | | 194.53 | 0.00 | |
| ^ CA | ZZ | 224956 | 12-08 | | | 1/15/2009 | Offset | | 60,722.21 | 0.00 | |
| ^ CA | ZZ | 225017 | 12-08 | | | 1/16/2009 | Offset | | 2,315.83 | 0.00 | |
| ^ CA | ZZ | 225044 | 12-08 | | | 1/21/2009 | Offset | | 14,012.62 | 0.00 | |
| ^ CA | ZZ | 225045 | 12-08 | | | 1/21/2009 | Offset | | 0.00 | 2,981.17 | |
| ^ CA | ZZ | 225108 | 12-08 | | | 1/26/2009 | Offset | | 14,429.33 | 0.00 | |
| ^ CA | ZZ | 225108 | 12-08 | | | 1/23/2009 | Offset | | 46,517.08 | 0.00 | |
| ^ CA | ZZ | 225108 | 12-08 | | | 1/22/2009 | Offset | | 800.37 | 0.00 | |
| ^ CA | ZZ | 225117 | 12-08 | | | 1/30/2009 | Offset | | 13,003.60 | 0.00 | |
| ^ CA | ZZ | 225117 | 12-08 | | | 1/29/2009 | Offset | | 14,350.23 | 0.00 | |
| ^ CA | ZZ | 225168 | 12-08 | | | 1/27/2009 | Offset | | 29,959.88 | 0.00 | |
| ^ CA | ZZ | 225170 | 12-08 | | | 1/28/2009 | Offset | | 4,644.30 | 0.00 | |
| ^ CA | ZZ | 225088 | 12-08 | 01/20/2009 | | 1/20/2009 | Offset | | 53,302.94 | 0.00 | |
| ^ CA | ZZ | 224807 | 12-08 | 010209 | | 1/2/2009 | Tnfr from CNB lkbx | | 0.00 | 51,848.09 | BNY -C |
| ^ CA | ZZ | 224824 | 12-08 | 010509 | | 1/5/2009 | Tnfr from CNB lkbx | | 0.00 | 17,582.80 | BNY -C |
| ^ CA | ZZ | 224848 | 12-08 | 010609 | | 1/6/2009 | Tnfr from CNB lkbx | | 0.00 | 1,046.46 | BNY -C |
| ^ CA | ZZ | 224880 | 12-08 | 010709 | | 1/7/2009 | Tnfr from CNB lkbx | | 0.00 | 42,394.24 | BNY -C |
| ^ CA | ZZ | 224884 | 12-08 | 010809 | | 1/8/2009 | Tnfr from CNB lkbx | | 0.00 | 27,078.96 | BNY -C |
| ^ CA | ZZ | 224896 | 12-08 | 010909 | | 1/9/2009 | Tnfr from CNB lkbx | | 0.00 | 61,930.68 | BNY -C |
| ^ CA | ZZ | 224915 | 12-08 | 011209 | | 1/12/2009 | Tnfr from CNB lkbx | | 0.00 | 51,960.22 | BNY -C |
| ^ CA | ZZ | 224948 | 12-08 | 011309 | | 1/13/2009 | Tnfr from CNB lkbx | | 0.00 | 3,282.94 | BNY -C |
| ^ CA | ZZ | 225007 | 12-08 | 0114 | | 1/14/2009 | Trf from CNB lbx acct | | 0.00 | 21,507.62 | BNY -C |
| ^ CA | ZZ | 225014 | 12-08 | 0114 | | 1/14/2009 | Offset | | 38,926.21 | 0.00 | |
| ^ CA | ZZ | 224955 | 12-08 | 011509 | | 1/15/2009 | Tnfr from CNB lkbx | | 0.00 | 23,036.25 | BNY -C |
| ^ CA | ZZ | 225016 | 12-08 | 011609 | | 1/16/2009 | Tnfr from CNB lkbx | | 0.00 | 194.53 | BNY -C |
| ^ CA | ZZ | 225062 | 12-08 | 0120 | | 1/20/2009 | trf from CNB lbx | | 0.00 | 40,903.27 | BNY -C |
| ^ CA | ZZ | 225043 | 12-08 | 012109 | | 1/21/2009 | Tnfr from CNB lkbx | | 0.00 | 60,722.21 | BNY -C |
| ^ CA | ZZ | 225114 | 12-08 | 012209 | | 1/22/2009 | Tnfr from CNB lkbx | | 0.00 | 338.77 | BNY -C |

Exhibit 8  Page 135

Confidential Treatment Requested by Medical Capital Holdings, Inc.   MCH0127380

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 47 of 113
Report: 01620.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:      ACTUAL

| Jrnl Tran Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225114 | 12-08 | 012309 | | 1/23/2009 | Tnfr from CNB lkbx | | 0.00 | 53,302.94 | |
| ^ CA | ZZ | 225114 | 12-08 | 012609 | | 1/26/2009 | Tnfr from CNB lkbx | | 0.00 | 13,709.74 | |
| ^ CA | ZZ | 225164 | 12-08 | 0127 | | 1/27/2009 | Trf to Mp6 / Trust | | 0.00 | 800.37 | |
| ^ CA | ZZ | 225165 | 12-08 | 0128 | | 1/28/2009 | Trf to MP6 / Trust | | 0.00 | 43,838.79 | |
| ^ CA | ZZ | 225121 | 12-08 | 012909 | | 1/29/2009 | Tnfr from CNB lkbx | | 0.00 | 16,932.31 | |
| ^ CA | ZZ | 225121 | 12-08 | 013009 | | 1/30/2009 | Tnfr from CNB lkbx | | 0.00 | 29,959.88 | |
| | | | | | | | **Total** | 70,477.35 | 524,370.04 | 565,352.24 | 129,495.15 |
| | | | | | | **Period  01-09** | | | | | |
| ^ CA | ZZ | 225209 | 01-09 | | | 2/2/2009 | Offset | | 43,705.36 | 0.00 | |
| ^ CA | ZZ | 225209 | 01-09 | | | 2/3/2009 | Offset | | 27,451.20 | 0.00 | |
| ^ CA | ZZ | 225209 | 01-09 | | | 2/4/2009 | Offset | | 23,269.74 | 0.00 | |
| ^ CA | ZZ | 225209 | 01-09 | | | 2/5/2009 | Offset | | 44,754.61 | 0.00 | |
| ^ CA | ZZ | 225209 | 01-09 | | | 2/6/2009 | Offset | | 4,209.68 | 0.00 | |
| ^ CA | ZZ | 225209 | 01-09 | | | 2/9/2009 | Offset | | 46,943.43 | 0.00 | |
| ^ CA | ZZ | 225209 | 01-09 | | | 2/10/2009 | Offset | | 24,945.80 | 0.00 | |
| ^ CA | ZZ | 225218 | 01-09 | | | 2/13/2009 | Offset | | 12,525.09 | 0.00 | |
| ^ CA | ZZ | 225218 | 01-09 | | | 2/12/2009 | Offset | | 6,915.07 | 0.00 | |
| ^ CA | ZZ | 225218 | 01-09 | | | 2/11/2009 | Offset | | 72,139.88 | 0.00 | |
| ^ CA | ZZ | 225252 | 01-09 | | | 2/18/2009 | Offset | | 13,635.54 | 0.00 | |
| ^ CA | ZZ | 225252 | 01-09 | | | 2/17/2009 | Offset | | 60,674.05 | 0.00 | |
| ^ CA | ZZ | 225289 | 01-09 | | | 2/19/2009 | Offset | | 10,327.05 | 0.00 | |
| ^ CA | ZZ | 225294 | 01-09 | | | 2/20/2009 | Offset | | 10,013.90 | 0.00 | |
| ^ CA | ZZ | 225302 | 01-09 | | | 2/23/2009 | Offset | | 32,550.51 | 0.00 | |
| ^ CA | ZZ | 225330 | 01-09 | | | 2/27/2009 | Offset | | 27,707.18 | 0.00 | |
| ^ CA | ZZ | 225330 | 01-09 | | | 2/26/2009 | Offset | | 32,908.91 | 0.00 | |
| ^ CA | ZZ | 225330 | 01-09 | | | 2/25/2009 | Offset | | 10,478.31 | 0.00 | |
| ^ CA | ZZ | 225330 | 01-09 | | | 2/24/2009 | Offset | | 28,349.54 | 0.00 | |
| ^ CA | ZZ | 225333 | 01-09 | | | 2/27/2009 | Offset | | 0.00 | 456.85 | |
| ^ CA | ZZ | 225333 | 01-09 | | | 2/24/2009 | Offset | | 0.00 | 2,672.20 | |
| ^ CA | ZZ | 225211 | 01-09 | 0202 | | 2/2/2009 | Trf to MP6 / Trust | | 0.00 | 2,504.10 | |
| ^ CA | ZZ | 225211 | 01-09 | 0203 | | 2/3/2009 | Trf to MP6 / Trust | | 0.00 | 14,350.23 | |
| ^ CA | ZZ | 225211 | 01-09 | 0204 | | 2/4/2009 | Trf to MP6 / Trust | | 0.00 | 12,640.82 | |
| ^ CA | ZZ | 225211 | 01-09 | 0205 | | 2/5/2009 | Trf to MP6 / Trust | | 0.00 | 43,705.36 | |

Exhibit 8  Page 136

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**     MCH0127381

Date:   Friday, May 15, 2009
Time:   03:54PM
User:   HOWARDC

**MP Funding Corp VI**
**Detail General Ledger – Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:   ACTUAL

Page:   48 of 113
Report:   01620.rpt
Company:   76MPFC6

| Jrnl Tran Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225211 | 01-09 | 0206 | | 2/6/2009 | Trf to MP6 / Trust | | 0.00 | 27,451.20 BJVY – C | |
| ^ CA | ZZ | 225211 | 01-09 | 0209 | | 2/9/2009 | Trf to MP6 / Trust | | 0.00 | 23,269.74 BJVY – C | |
| ^ CA | ZZ | 225211 | 01-09 | 0210 | | 2/10/2009 | Trf to MP6 / Trust | | 0.00 | 44,754.61 BJVY – C | |
| ^ CA | ZZ | 225221 | 01-09 | 021109 | | 2/11/2009 | Tnfr from CNB ltkbx | | 0.00 | 4,209.88 BJVY – C | |
| ^ CA | ZZ | 225221 | 01-09 | 021209 | | 2/12/2009 | Tnfr from CNB ltkbx | | 0.00 | 46,943.43 BJVY – C | |
| ^ CA | ZZ | 225221 | 01-09 | 021309 | | 2/13/2009 | Tnfr from CNB ltkbx | | 0.00 | 24,945.80 BJVY – C | |
| ^ CA | ZZ | 225251 | 01-09 | 021709 | | 2/17/2009 | Tnfr from CNB ltkbx | | 0.00 | 72,139.88 BJVY – C | |
| ^ CA | ZZ | 225251 | 01-09 | 021809 | | 2/18/2009 | Tnfr from CNB ltkbx | | 0.00 | 7,241.90 BJVY – C | |
| ^ CA | ZZ | 225292 | 01-09 | 021909 | | 2/19/2009 | Tnfr from CNB ltkbx | | 0.00 | 16,819.01 BJVY – C | |
| ^ CA | ZZ | 225293 | 01-09 | 022009 | | 2/20/2009 | Tnfr from CNB ltkbx | | 0.00 | 60,347.22 BJVY – C | |
| ^ CA | ZZ | 225305 | 01-09 | 022309 | | 2/23/2009 | Tnfr from CNB ltkbx | | 0.00 | 9,341.62 BJVY – C | |
| ^ CA | ZZ | 225334 | 01-09 | 022409 | | 2/24/2009 | Tnfr from CNB ltkbx | | 0.00 | 10,327.05 BJVY – C | |
| ^ CA | ZZ | 225334 | 01-09 | 022509 | | 2/25/2009 | Tnfr from CNB ltkbx | | 0.00 | 10,013.90 BJVY – C | |
| ^ CA | ZZ | 225334 | 01-09 | 022609 | | 2/26/2009 | Tnfr from CNB ltkbx | | 0.00 | 34,964.15 BJVY – C | |
| ^ CA | ZZ | 225334 | 01-09 | 022709 | | 2/27/2009 | Tnfr from CNB ltkbx | | 0.00 | 25,677.34 BJVY – C | |
| | | | | | | | **Period 02-09 Total** | 29,495.15 | 533,504.85 | 494,776.09 | 68,223.91 |
| ^ CA | ZZ | 225406 | 02-09 | | | 3/2/2009 | Offset | | 13,864.56 | 0.00 | |
| ^ CA | ZZ | 225406 | 02-09 | | | 3/3/2009 | Offset | | 16,816.65 | 0.00 | |
| ^ CA | ZZ | 225406 | 02-09 | | | 3/4/2009 | Offset | | 27,122.62 | 0.00 | |
| ^ CA | ZZ | 225406 | 02-09 | | | 3/5/2009 | Offset | | 17,006.40 | 0.00 | |
| ^ CA | ZZ | 225406 | 02-09 | | | 3/6/2009 | Offset | | 16,133.19 | 0.00 | |
| ^ CA | ZZ | 225406 | 02-09 | | | 3/9/2009 | Offset | | 44,131.30 | 0.00 | |
| ^ CA | ZZ | 225406 | 02-09 | | | 3/10/2009 | Offset | | 20,362.29 | 0.00 | |
| ^ CA | ZZ | 225443 | 02-09 | | | 3/11/2009 | Offset | | 11,738.95 | 0.00 | |
| ^ CA | ZZ | 225443 | 02-09 | | | 3/12/2009 | Offset | | 58,423.44 | 0.00 | |
| ^ CA | ZZ | 225458 | 02-09 | | | 3/13/2009 | Offset | | 6,958.19 | 0.00 | |
| ^ CA | ZZ | 225471 | 02-09 | | | 3/16/2009 | Offset | | 8,947.92 | 0.00 | |
| ^ CA | ZZ | 225471 | 02-09 | | | 3/17/2009 | Offset | | 29,210.61 | 0.00 | |
| ^ CA | ZZ | 225471 | 02-09 | | | 3/18/2009 | Offset | | 46,244.88 | 0.00 | |
| ^ CA | ZZ | 225498 | 02-09 | | | 3/19/2009 | Offset | | 29,769.26 | 0.00 | |
| ^ CA | ZZ | 225524 | 02-09 | | | 3/20/2009 | Offset | | 11,301.32 | 0.00 | |
| ^ CA | ZZ | 225532 | 02-09 | | | 3/25/2009 | Offset | | 2,551.96 | 0.00 | |

Exhibit 8  Page 137

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127382

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225532 | 02-09 | | | 3/24/2009 | Offset | | 29,180.91 | 0.00 | |
| ^ CA | ZZ | 225532 | 02-09 | | | 3/24/2009 | Offset | | 0.00 | 2,745.04 | |
| ^ CA | ZZ | 225561 | 02-09 | | | 3/27/2009 | Offset | | 5,182.63 | 0.00 | |
| ^ CA | ZZ | 225561 | 02-09 | | | 3/26/2009 | Offset | | 10,562.70 | 0.00 | |
| ^ CA | ZZ | 225577 | 02-09 | | | 3/30/2009 | Offset | | 51,677.83 | 0.00 | |
| ^ CA | ZZ | 225577 | 02-09 | | | 3/31/2009 | Offset | | 8,131.12 | 0.00 | |
| ^ CA | ZZ | 225604 | 03-09 | | | 3/23/2009 | Offset | | 71,933.71 | 0.00 | |
| ^ CA | ZZ | 225469 | 02-09 | 031009 | | 3/10/2009 | Tnfr from CNB lkbx -3/10 adj | | 0.00 | 0.10 | |
| ^ CA | ZZ | 225474 | 02-09 | 031609 | | 3/16/2009 | Tnfr from CNB lkbx | | 0.00 | 11,199.83 | |
| ^ CA | ZZ | 225474 | 02-09 | 031709 | | 3/17/2009 | Tnfr from CNB lkbx | | 0.00 | 58,423.44 | |
| ^ CA | ZZ | 225474 | 02-09 | 031809 | | 3/18/2009 | Tnfr from CNB lkbx | | 0.00 | 6,958.19 | |
| ^ CA | ZZ | 225497 | 02-09 | 031909 | | 3/19/2009 | Tnfr from CNB lkbx | | 0.00 | 49,881.81 | |
| ^ CA | ZZ | 225523 | 02-09 | 032009 | | 3/20/2009 | Tnfr from CNB lkbx | | 0.00 | 29,210.61 | |
| ^ CA | ZZ | 225531 | 02-09 | 032309 | | 3/23/2009 | Tnfr from CNB lkbx | | 0.00 | 5,310.99 | |
| ^ CA | ZZ | 225531 | 02-09 | 032409 | | 3/24/2009 | Tnfr from CNB lkbx | | 0.00 | 29,769.26 | |
| ^ CA | ZZ | 225531 | 02-09 | 032509 | | 3/25/2009 | Tnfr from CNB lkbx | | 0.00 | 11,301.32 | |
| ^ CA | ZZ | 225564 | 02-09 | 032609 | | 3/26/2009 | Tnfr from CNB lkbx | | 0.00 | 73,530.41 | |
| ^ CA | ZZ | 225564 | 02-09 | 032709 | | 3/27/2009 | Tnfr from CNB lkbx | | 0.00 | 26,435.87 | |
| ^ CA | ZZ | 225580 | 02-09 | 033009 | | 3/30/2009 | Tnfr from CNB lkbx | | 0.00 | 955.26 | |
| ^ CA | ZZ | 225580 | 02-09 | 033109 | | 3/31/2009 | Tnfr from CNB lkbx | | 0.00 | 10,562.70 | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/4/2009 | Trsf to MP6 Trust | | 0.00 | 27,250.33 | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/3/2009 | Trsf to MP6 Trust | | 0.00 | 32,908.91 | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/2/2009 | Trsf to MP6 Trust | | 0.00 | 8,064.67 | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/5/2009 | Trsf to MP6 Trust | | 0.00 | 17,856.75 | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/9/2009 | Trsf to MP6 Trust | | 0.00 | 23,130.43 | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/6/2009 | Trsf to MP6 Trust | | 0.00 | 16,816.55 | |
| ^ CA | ZZ | 225407 | 01-09 | TRF | | 3/10/2009 | Trsf to MP6 Trust | | 0.00 | 17,006.40 | |
| ^ CA | ZZ | 225444 | 01-09 | TRF | | 3/11/2009 | Trsf to MP6 Trust | | 0.00 | 16,133.19 | |
| ^ CA | ZZ | 225444 | 01-09 | TRF | | 3/12/2009 | Trsf to MP6 Trust | | 0.00 | 44,670.42 | |
| ^ CA | ZZ | 225459 | 02-09 | TRF | | 3/13/2009 | Trsf to MP6 Trust | | 0.00 | 20,362.29 | |

Period 03-09    Total    68,223.91    537,252.44    540,484.77    64,991.58

Exhibit 8  Page 138

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127383

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:     ACTUAL

Page: 50 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jml Tran | Bat | Per |  | Reference |  | Tran | Tran | Beginning | Debit | Credit | Ending |
| Type Type | Nbr | Ent | Vendor | Nbr | Date | Description | Balance | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Acct ▮270 Total | 0.00 | 5,381,869.28 | 5,316,877.70 | 64,991.58 |

Exhibit 8  Page 139

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127384



# CITY NATIONAL BANK
## The way up.

Page 1          (0)

Account #: ■■■4860

This statement: August 29, 2008
Last statement: August 20, 2008

Contact us:
800 773-7100

450                    0830N
MEDICAL PROVIDER FUNDING CORP VI
"CONCENTRATION ACCOUNT"
■■■■■■■■■■■
ANAHEIM CA 92806

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

cnb.com

YOU'RE TRAVELING ABROAD AND NEED FOREIGN CURRENCY. NOW WHAT? WE MAKE IT EASY TO GET MANY POPULAR
FOREIGN CURRENCIES, OFTEN IN THE SAME DAY. CALL (800) 447-4133 TODAY FOR RATES AND DETAILS.

## Analyzed Business Checking

| Account Summary | |
|---|---|
| Account number | 4860 |
| Minimum balance | $0.00 |
| Average balance | $51,481.82 |
| Avg. collected balance | $47,496.00 |

| Account Activity | | | |
|---|---|---|---|
| Beginning balance (8/20/2008) | | | $0.00 |
| **Credits** Deposits (0) | | + 0.00 | |
| Electronic cr (0) | | + 0.00 | |
| Other credits (25) | | + 301,295.86 | |
| Total credits | | | + $301,295.86 |
| **Debits** Checks paid (0) | | - 0.00 | |
| Electronic db (5) | | - 171,307.12 | |
| Other debits (0) | | - 0.00 | |
| Total debits | | | - $171,307.12 |
| Ending balance (8/29/2008) | | | $129,988.74 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-22 | Credit Memo TX FR■■■■ | | 35.96 |
| 8-22 | Credit Memo TX FR■■■■ | | 5,464.48 |
| 8-22 | Credit Memo TX FR■■■■ | | 5,621.47 |
| 8-22 | Credit Memo TX FR■■■■ | | 10,855.00 |
| 8-25 | Credit Memo TX FR■■■■ | | 6,804.13 |
| 8-25 | Credit Memo TX FR■■■■ | | 25,480.00 |
| 8-25 | Credit Memo TX FR■■■■ | | 40,903.63 |
| 8-26 | Credit Memo TX FR■■■■ | | 8,790.00 |
| 8-26 | Credit Memo TX FR■■■■ | | 13,926.38 |
| 8-26 | Credit Memo TX FR■■■■ | | 15,162.06 |
| 8-27 | Credit Memo TX FR■■■■ | | 479.92 |
| 8-27 | Credit Memo TX FR■■■■ | | 1,152.50 |
| 8-27 | Credit Memo TX FR■■■■ | | 36,631.59 |
| 8-28 | Credit Memo TX FR■■■■ | | 110.00 |
| 8-28 | Credit Memo TX FR■■■■ | | 4,673.99 |
| 8-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,477.42 |
| 8-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | ■■■■■ | 32,556.84 |
| 8-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,592.33 |
| 8-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,343.32 |
| 8-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,226.12 |

Exhibit 8  Page 140

Confidential Treatment Requested by Medical Capital Holdings, Inc.                MCH0127385


# CITY NATIONAL BANK
The way up.

MEDICAL PROVIDER FUNDING CORP VI
August 29, 2008

Page 2
Account #: ▮▮▮▮▮▮

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 8-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮▮▮▮▮ | | 17,075.00 |
| 8-29 | Credit Memo TX FR | | 2,002.92 |
| 8-29 | Credit Memo TX FR | | 4,076.30 |
| 8-29 | Credit Memo TX FR ▮▮▮▮▮ | | 4,383.50 |
| 8-29 | Credit Memo TX FR | | 42,471.00 |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 8-25 | Domestic Wire | 10,000.00 |
| 8-26 | Domestic Wire | 21,976.91 |
| 8-27 | Out Wire Dom-Repet | 63,187.76 |
| 8-28 | Out Wire Dom-Repet | 37,878.44 |
| 8-29 | Out Wire Dom-Repet | 38,264.01 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 8-22 | 21,976.91 | 8-26 | 101,066.20 | 8-28 | 56,525.42 | | |
| 8-25 | 85,164.67 | 8-27 | 76,142.45 | 8-29 | 129,988.74 | | |

Thank you for banking with Walnut Creek Banking Office

Exhibit 8  Page 141

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127386



# CITY NATIONAL BANK
## The way up.™

Page 1          (0)

Account #: ███████

This statement: September 30, 2008
Last statement: August 29, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                                   0830N
MEDICAL PROVIDER FUNDING CORP VI
"CONCENTRATION ACCOUNT"

cnb.com

TUSTIN CA 92780

EARN POINTS FOR ALL QUALIFYING PURCHASES USING YOUR CITY NATIONAL VISA CREDIT CARD OR CHECK CARD WITH CITY NATIONAL REWARDS. POINTS CAN BE REDEEMED FOR AIRLINE TICKETS, TRAVEL PACKAGES, GIFT CARDS OR CHOOSE FROM A BROAD ARRAY OF PREMIUM MERCHANDISE. VISIT CNB.COM/REWARDS FOR DETAILS OR CALL US AT (800) 773-7100.

## Analyzed Business Checking

### Account Summary

| | |
|---|---|
| Account number | ███████ |
| Minimum balance | $75,277.68 |
| Average balance | $146,422.95 |
| Avg. collected balance | $87,258.00 |

### Account Activity

| | | | |
|---|---|---|---|
| Beginning balance (8/29/2008) | | | $129,988.74 |
| Credits  Deposits | (0) | + 0.00 | |
| Electronic cr | (0) | + 0.00 | |
| Other credits | (95) | + 1,162,274.90 | |
| Total credits | | | + $1,162,274.90 |
| Debits  Checks paid | (0) | - 0.00 | |
| Electronic db | (26) | - 1,134,020.58 | |
| Other debits | (2) | - 6,434.25 | |
| Total debits | | | - $1,140,454.83 |
| Ending balance (9/30/2008) | | | $151,808.81 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 9-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | ███ | 10,661.13 |
| 9-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 15,182.75 |
| 9-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,443.20 |
| 9-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,146.54 |
| 9-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,749.53 |
| 9-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,311.72 |
| 9-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,430.81 |
| 9-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,190.06 |
| 9-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 481.00 |
| 9-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,073.20 |
| 9-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 410.30 |
| 9-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 22,443.51 |
| 9-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,093.29 |
| 9-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,131.04 |
| 9-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,903.94 |
| 9-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 9,281.57 |
| 9-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 10,980.00 |
| | | | 6,856.54 |

Exhibit 8  Page 142

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127387

# CITY NATIONAL BANK
The way up.

MEDICAL PROVIDER FUNDING CORP VI
September 30, 2008

Page 2
Account #: ▮▮▮▮▮▮▮

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 9-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,069.48 |
| 9-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,058.65 |
| 9-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,745.39 |
| 9-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 22,307.57 |
| 9-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,864.39 |
| 9-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 312.06 |
| 9-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,925.00 |
| 9-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,302.79 |
| 9-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 10,739.14 |
| 9-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,338.19 |
| 9-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,016.77 |
| 9-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,311.00 |
| 9-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,088.66 |
| 9-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,928.34 |
| 9-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,254.83 |
| 9-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 30,980.00 |
| 9-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 21,347.27 |
| 9-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,500.38 |
| 9-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 180.00 |
| 9-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,417.64 |
| 9-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 20,000.00 |
| 9-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 16,410.73 |
| 9-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 341,219.32 |
| 9-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 17,606.62 |
| 9-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,343.91 |
| 9-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,623.40 |
| 9-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,160.93 |
| 9-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,319.92 |
| 9-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 10,839.98 |
| 9-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,132.20 |
| 9-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 240.50 |
| 9-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,243.11 |
| 9-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,494.35 |
| 9-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,287.20 |
| 9-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,785.51 |
| 9-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 39,810.00 |
| 9-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 83,710.42 |
| 9-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,501.49 |
| 9-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,877.47 |
| 9-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 89.56 |
| 9-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,750.00 |
| 9-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,761.40 |
| 9-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,104.29 |
| 9-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,626.94 |
| 9-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 628.23 |
| 9-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,367.12 |
| 9-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 17,608.52 |
| 9-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 89.13 |
| 9-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,565.57 |
| 9-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 306.00 |
| 9-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,979.29 |
| 9-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,273.07 |
| 9-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,245.11 |

Exhibit 8  Page 143

Confidential Treatment Requested by Medical Capital Holdings, Inc.

# CITY NATIONAL BANK
## The way up.

MEDICAL PROVIDER FUNDING CORP VI
September 30, 2008

Page 3
Account #: ▇▇▇▇▇

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 9-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6.51 |
| 9-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 26,968.00 |
| 9-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,939.81 |
| 9-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,150.00 |
| 9-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 846.19 |
| 9-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 260.80 |
| 9-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 15,225.30 |
| 9-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,768.58 |
| 9-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,606.31 |
| 9-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,235.62 |
| 9-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 17,407.45 |
| 9-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,084.17 |
| 9-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,706.21 |
| 9-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 637.69 |
| 9-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 19,500.50 |
| 9-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 38,622.07 |
| 9-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,342.75 |
| 9-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,173.99 |
| 9-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,829.67 |
| 9-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,650.90 |
| 9-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 21,386.11 |
| 9-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 25,135.75 |
| 9-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 311.34 |
| 9-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 20.21 |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 9-2 | Out Wire Dom-Repet | 10,000.00 |
| 9-2 | Out Wire Dom-Repet | 18,261.41 |
| 9-3 | Out Wire Dom-Repet | 52,933.72 |
| 9-4 | Out Wire Dom-Repet | 48,793.61 |
| 9-5 | Out Wire Dom-Repet | 37,433.62 |
| 9-8 | Out Wire Dom-Repet | 10,000.00 |
| 9-8 | Out Wire Dom-Repet | 22,163.12 |
| 9-9 | Out Wire Dom-Repet | 24,927.01 |
| 9-10 | Out Wire Dom-Repet | 28,389.84 |
| 9-11 | Out Wire Dom-Repet | 24,730.06 |
| 9-12 | Out Wire Dom-Repet | 33,409.02 |
| 9-15 | Out Wire Dom-Repet | 10,000.00 |
| 9-15 | Out Wire Dom-Repet | 32,707.89 |
| 9-16 | Out Wire Dom-Repet | 40,251.83 |
| 9-17 | Out Wire Dom-Repet | 39,445.29 |
| 9-18 | Out Wire Dom-Repet | 4,907.52 |
| 9-18 | Out Wire Dom-Repet | 391,203.98 |
| 9-19 | Out Wire Dom-Repet | 25,693.53 |
| 9-19 | Out Wire Dom-Repet | 56,712.65 |
| 9-22 | Out Wire Dom-Repet | 95,746.19 |
| 9-23 | Out Wire Dom-Repet | 7,120.86 |
| 9-24 | Out Wire Dom-Repet | 32,936.34 |
| 9-25 | Out Wire Dom-Repet | 35,220.48 |
| 9-26 | Out Wire Dom-Repet | 10,000.00 |
| 9-29 | Out Wire Dom-Repet | 26,422.10 |
| 9-29 | Out Wire Dom-Repet | 14,610.51 |
| 9-30 | Out Wire Dom-Repet | |

Exhibit 8  Page 144

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127389

# CITY NATIONAL BANK
### The way up.

MEDICAL PROVIDER FUNDING CORP VI
September 30, 2008

Page 4
Account #: ▓▓▓▓▓

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 9-18 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▓▓▓▓▓ | | 3,182.75 |
| 9-23 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 08/08 | | 3,251.50 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 8-29 | 129,988.74 | 9-9 | 86,528.92 | 9-17 | 478,517.68 | 9-25 | 76,253.09 |
| 9-2 | 139,160.95 | 9-10 | 90,846.97 | 9-18 | 178,152.37 | 9-26 | 87,368.63 |
| 9-3 | 108,390.35 | 9-11 | 106,368.74 | 9-19 | 159,579.70 | 9-29 | 119,565.91 |
| 9-4 | 84,523.75 | 9-12 | 122,405.01 | 9-22 | 135,803.39 | 9-30 | 151,808.81 |
| 9-5 | 85,479.97 | 9-15 | 470,901.10 | 9-23 | 75,277.68 | | |
| 9-8 | 78,046.91 | 9-16 | 456,342.80 | 9-24 | 94,578.92 | | |

Thank you for banking with Walnut Creek Banking Office

Exhibit 8  Page 145

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127390



**CITY NATIONAL BANK**
The way up.

Page 1            (0)

Account #: ███████

This statement: October 31, 2008
Last statement: September 30, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                                      0830N
MEDICAL PROVIDER FUNDING CORP VI
"CONCENTRATION ACCOUNT"
███████
TUSTIN CA 92780

cnb.com

CITY NATIONAL CAN HELP BUSINESSES MANAGE DAY-TO-DAY CASH FLOW NEEDS EFFICIENTLY WITH TOOLS LIKE CITY NATIONAL TREASURY NET, E-DEPOSIT, BALANCE ALERTS AND BUSINESS BILL PAYMENTS. LEARN MORE BY CALLING YOUR RELATIONSHIP MANAGER OR (800) 599-0020, OPTION 2.

## Analyzed Business Checking

**Account Summary**

| | |
|---|---|
| Account number | ███████ |
| Minimum balance | $48,261.37 |
| Average balance | $167,567.43 |
| Avg. collected balance | $109,030.00 |

**Account Activity**

| | | | |
|---|---|---|---|
| Beginning balance  (9/30/2008) | | | $151,808.81 |
| Credits | Deposits  (0) | + 0.00 | |
| | Electronic cr  (0) | + 0.00 | |
| | Other credits (91) | + 1,086,483.34 | |
| | Total credits | | + $1,086,483.34 |
| Debits | Checks paid  (0) | - 0.00 | |
| | Electronic db (26) | - 1,147,404.47 | |
| | Other debits  (3) | - 8,367.18 | |
| | Total debits | | - $1,155,771.65 |
| Ending balance  (10/31/2008) | | | $82,520.50 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 10-1 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 785.25 |
| 10-1 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 9,496.92 |
| 10-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,351.41 |
| 10-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 476.55 |
| 10-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 814.60 |
| 10-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 159.42 |
| 10-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,779.14 |
| 10-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 16,798.34 |
| 10-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,574.12 |
| 10-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,950.62 |
| 10-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,065.00 |
| 10-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,726.01 |
| 10-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,705.26 |
| 10-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,557.94 |
| 10-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,190.55 |
| 10-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,101.32 |
| 10-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,519.01 |
| 10-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,714.73 |
| 10-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 426.68 |

Exhibit 8  Page 146

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**                    MCH0127391



# CITY NATIONAL BANK
### The way up.

MEDICAL PROVIDER FUNDING CORP VI
October 31, 2008

Page 2
Account #: ███████

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 10-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,915.81 |
| 10-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,916.38 |
| 10-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 932.92 |
| 10-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,130.15 |
| 10-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,523.75 |
| 10-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 15,769.93 |
| 10-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 336,571.50 |
| 10-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,238.14 |
| 10-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 138.99 |
| 10-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 186.96 |
| 10-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 38,740.00 |
| 10-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 24,131.96 |
| 10-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,171.32 |
| 10-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,788.42 |
| 10-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 99.96 |
| 10-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,091.97 |
| 10-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 10,872.02 |
| 10-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 14,125.97 |
| 10-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,910.67 |
| 10-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 31,315.93 |
| 10-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,687.62 |
| 10-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 14,861.86 |
| 10-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,178.66 |
| 10-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 240.50 |
| 10-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,504.69 |
| 10-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,184.80 |
| 10-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 25,649.66 |
| 10-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,904.75 |
| 10-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,532.23 |
| 10-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,805.81 |
| 10-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,322.88 |
| 10-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 48,018.00 |
| 10-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,831.36 |
| 10-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 31,853.08 |
| 10-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,331.31 |
| 10-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,506.39 |
| 10-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 22,715.71 |
| 10-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,306.10 |
| 10-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,643.42 |
| 10-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,375.00 |
| 10-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 500.75 |
| 10-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 301.21 |
| 10-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,337.74 |
| 10-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,210.71 |
| 10-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 28,500.00 |
| 10-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,281.77 |
| 10-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 29.81 |
| 10-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,316.98 |
| 10-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,175.00 |
| 10-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,639.03 |
| 10-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,644.84 |
| 10-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,754.99 |
| 10-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,449.85 |

Exhibit 8  Page 147

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127392



## CITY NATIONAL BANK
### The way up.

MEDICAL PROVIDER FUNDING CORP VI
October 31, 2008

Page 3
Account #: ███████

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 10-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ███████ | | 15,452.94 |
| 10-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 23,718.10 |
| 10-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 14,231.64 |
| 10-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,102.83 |
| 10-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,550.00 |
| 10-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,585.16 |
| 10-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,572.47 |
| 10-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,037.60 |
| 10-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,325.40 |
| 10-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,400.22 |
| 10-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 14,380.00 |
| 10-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,860.09 |
| 10-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,152.77 |
| 10-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 315.00 |
| 10-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 26,415.00 |
| 10-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,658.72 |
| 10-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,729.60 |
| 10-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,839.96 |
| 10-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 793.71 |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 10-1 | Out Wire Dom-Repet | 36,336.02 |
| 10-2 | Out Wire Dom-Repet | 68,619.38 |
| 10-3 | Out Wire Dom-Repet | 46,853.41 |
| 10-6 | Out Wire Dom-Repet | 10,282.17 |
| 10-7 | Out Wire Dom-Repet | 13,581.12 |
| 10-8 | Out Wire Dom-Repet | 24,388.08 |
| 10-9 | Out Wire Dom-Repet | 32,179.76 |
| 10-10 | Out Wire Dom-Repet | 11,761.74 |
| 10-14 | Out Wire Dom-Repet | 10,000.00 |
| 10-14 | Out Wire Dom-Repet | 31,419.01 |
| 10-15 | Out Wire Dom-Repet | 394,645.52 |
| 10-16 | Out Wire Dom-Repet | 6,530.56 |
| 10-16 | Out Wire Dom-Repet | 17,191.66 |
| 10-17 | Out Wire Dom-Repet | 51,000.63 |
| 10-20 | Out Wire Dom-Repet | 3,720.91 |
| 10-20 | Out Wire Dom-Repet | 54,077.01 |
| 10-21 | Out Wire Dom-Repet | 14,689.49 |
| 10-22 | Out Wire Dom-Repet | 83,512.42 |
| 10-23 | Out Wire Dom-Repet | 4,337.74 |
| 10-23 | Out Wire Dom-Repet | 48,522.14 |
| 10-24 | Out Wire Dom-Repet | 30,737.62 |
| 10-27 | Out Wire Dom-Repet | 40,512.67 |
| 10-28 | Out Wire Dom-Repet | 15,803.56 |
| 10-29 | Out Wire Dom-Repet | 21,488.71 |
| 10-30 | Out Wire Dom-Repet | 65,055.51 |
| 10-31 | Out Wire Dom-Repet | 10,157.63 |

Exhibit 8  Page 148

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127393



**CITY NATIONAL BANK**
The way up.

MEDICAL PROVIDER FUNDING CORP VI
October 31, 2008

Page 4
Account #: ███████

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 10-15 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT ████████ | | 3,677.00 |
| 10-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 09/08 | | 3,302.61 |
| 10-29 | Automatic TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | 1,387.57 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 9-30 | 151,808.81 | 10-8 | 75,360.51 | 10-17 | 155,999.83 | 10-27 | 102,347.78 |
| 10-1 | 125,754.96 | 10-9 | 437,826.27 | 10-20 | 146,724.05 | 10-28 | 96,701.85 |
| 10-2 | 70,716.70 | 10-10 | 453,256.19 | 10-21 | 162,772.18 | 10-29 | 103,968.79 |
| 10-3 | 48,251.37 | 10-14 | 462,837.81 | 10-22 | 124,110.17 | 10-30 | 69,656.14 |
| 10-6 | 70,148.96 | 10-15 | 128,799.86 | 10-23 | 87,053.85 | 10-31 | 82,520.50 |
| 10-7 | 68,329.58 | 10-16 | 119,767.13 | 10-24 | 77,804.94 | | |

Thank you for banking with Walnut Creek Banking Office

Exhibit 8  Page 149

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127394



**CITY NATIONAL BANK**

The way up.

Page 1          (0)

Account #: ▮▮▮▮▮▮▮▮

This statement: November 28, 2008
Last statement: October 31, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                              OB30N
MEDICAL PROVIDER FUNDING CORP VI
"CONCENTRATION ACCOUNT"

cnb.com

TUSTIN CA 92780

A CITY NATIONAL GIFT CARD MAKES A GREAT GIFT FOR EMPLOYEES OR CLIENTS. USE IT AS A THANK YOU, OR ANNUAL BONUS. LOAD IT FROM $25-$750. IT CAN BE USED ANYWHERE VISA DEBIT CARDS ARE ACCEPTED. YOU CAN ALSO PERSONALIZE THE CARDS! TALK TO YOUR LOCAL CITY NATIONAL BANKER OR CALL US TODAY AT (800) 773-7100.

## Analyzed Business Checking

**Account Summary**

| Account number | ▮▮▮▮▮▮▮ |
|---|---|
| Minimum balance | $19,356.53 |
| Average balance | $80,216.59 |
| Avg. collected balance | $47,548.00 |

**Account Activity**

| | | | |
|---|---|---|---|
| Beginning balance (10/31/2008) | | | $82,520.50 |
| **Credits** | Deposits (0) | + 0.00 | |
| | Electronic cr (0) | + 0.00 | |
| | Other credits (74) | + 523,792.79 | |
| | Total credits | | + $523,792.79 |
| **Debits** | Checks paid (0) | - 0.00 | |
| | Electronic db (21) | - 583,901.71 | |
| | Other debits (1) | - 3,055.05 | |
| | Total debits | | $586,956.76 |
| Ending balance (11/28/2008) | | | $19,356.53 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 11-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,876.69 |
| 11-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 27,986.96 |
| 11-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 10,651.62 |
| 11-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 47,558.36 |
| 11-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,898.76 |
| 11-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,885.42 |
| 11-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,807.44 |
| 11-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 378.83 |
| 11-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 743.86 |
| 11-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1.01 |
| 11-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,720.77 |
| 11-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 20,100.00 |
| 11-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 475.82 |
| 11-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,395.56 |
| 11-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,074.25 |
| 11-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,879.22 |
| 11-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,343.75 |
| 11-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,248.54 |
| 11-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 478.26 |

Exhibit 8 Page 150

Confidential Treatment Requested by Medical Capital Holdings, Inc.        MCH0127395

# CITY NATIONAL BANK
## The way up.

MEDICAL PROVIDER FUNDING CORP VI
November 28, 2008

Page 2
Account #: ██████

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 11-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 27,700.25 |
| 11-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,463.99 |
| 11-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 9,317.72 |
| 11-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,232.47 |
| 11-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,858.21 |
| 11-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 15,572.95 |
| 11-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,324.04 |
| 11-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,323.98 |
| 11-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 841.29 |
| 11-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,545.01 |
| 11-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,116.97 |
| 11-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,627.33 |
| 11-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,305.57 |
| 11-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 55.96 |
| 11-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,465.13 |
| 11-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 804.36 |
| 11-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 20,756.42 |
| 11-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 14,259.72 |
| 11-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,704.67 |
| 11-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,269.50 |
| 11-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,550.00 |
| 11-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 235.06 |
| 11-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,053.00 |
| 11-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 227.10 |
| 11-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,133.28 |
| 11-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 282.41 |
| 11-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,964.15 |
| 11-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,285.26 |
| 11-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,175.00 |
| 11-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,499.27 |
| 11-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,479.42 |
| 11-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,425.76 |
| 11-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 929.26 |
| 11-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,980.00 |
| 11-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 17,610.45 |
| 11-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,152.28 |
| 11-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 438.51 |
| 11-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 9,087.30 |
| 11-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 34,784.10 |
| 11-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 22,580.90 |
| 11-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,745.56 |
| 11-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,745.03 |
| 11-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,032.50 |
| 11-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 667.78 |
| 11-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,791.90 |
| 11-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 259.41 |
| 11-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,665.18 |
| 11-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,175.00 |
| 11-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 889.66 |
| 11-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,718.07 |
| 11-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,291.86 |
| 11-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 344.61 |

Exhibit 8  Page 151

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127396

# CITY NATIONAL BANK
The way up.

MEDICAL PROVIDER FUNDING CORP VI
November 28, 2008

Page 3
Account #: ███████

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 11-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ███ | | 2,438.88 |
| 11-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 808.83 |
| 11-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ███ | | 305.35 |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 11-3 | Out Wire Dom-Repet | 28,755.66 |
| 11-4 | Out Wire Dom-Repet | 30,742.86 |
| 11-5 | Out Wire Dom-Repet | 23,021.99 |
| 11-6 | Out Wire Dom-Repet | 100,073.63 |
| 11-7 | Out Wire Dom-Repet | 25,970.45 |
| 11-10 | Out Wire Dom-Repet | 29,565.64 |
| 11-12 | Out Wire Dom-Repet | 10,168.60 |
| 11-13 | Out Wire Dom-Repet | 2,404.23 |
| 11-13 | Out Wire Dom-Repet | 3,726.80 |
| 11-14 | Out Wire Dom-Repet | 67,572.64 |
| 11-17 | Out Wire Dom-Repet | 29,658.03 |
| 11-18 | Out Wire Dom-Repet | 31,594.88 |
| 11-19 | Out Wire Dom-Repet | 3,325.45 |
| 11-20 | Out Wire Dom-Repet | 4,413.54 |
| 11-20 | Out Wire Dom-Repet | 53,530.31 |
| 11-21 | Out Wire Dom-Repet | 6,648.44 |
| 11-24 | Out Wire Dom-Repet | 12,293.28 |
| 11-24 | Out Wire Dom-Repet | 17,610.45 |
| 11-25 | Out Wire Dom-Repet | 19,258.66 |
| 11-26 | Out Wire Dom-Repet | 10,678.09 |
| 11-28 | Out Wire Dom-Repet | 72,888.09 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 11-20 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 10/08 | | 3,055.05 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 10-31 | 82,520.50 | 11-7 | 43,461.04 | 11-17 | 88,450.64 | 11-24 | 102,824.84 |
| 11-3 | 153,838.48 | 11-10 | 81,468.04 | 11-18 | 63,504.20 | 11-25 | 92,126.45 |
| 11-4 | 149,066.07 | 11-12 | 103,361.70 | 11-19 | 76,885.57 | 11-26 | 88,346.95 |
| 11-5 | 155,609.72 | 11-13 | 128,825.55 | 11-20 | 38,200.38 | 11-28 | 19,356.53 |
| 11-6 | 65,704.69 | 11-14 | 64,578.36 | 11-21 | 59,840.48 | | |

Thank you for banking with Walnut Creek Banking Office

Exhibit 8  Page 152

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127397



# CITY NATIONAL BANK
## The way up.•

Page 1          (0)

Account #: ▮▮▮▮▮▮▮▮

This statement: December 31, 2008
Last statement: November 28, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                          0830N
MEDICAL PROVIDER FUNDING CORP VI
"CONCENTRATION ACCOUNT"

cnb.com

TUSTIN CA 92780

ALL OF US AT CITY NATIONAL BANK WISH YOU AND YOURS A WONDERFUL HOLIDAY SEASON AND ALL THE BEST IN THE NEW YEAR.

## Analyzed Business Checking

**Account Summary**

| | |
|---|---|
| Account number | ▮▮▮▮▮▮▮▮ |
| Minimum balance | $34,961.22 |
| Average balance | $77,825.94 |
| Avg. collected balance | $46,055.00 |

**Account Activity**

| | | | |
|---|---|---|---|
| Beginning balance (11/28/2008) | | | $19,356.53 |
| Credits | Deposits (0) | + 0.00 | |
| | Electronic cr (0) | + 0.00 | |
| | Other credits (81) | + 668,282.50 | |
| | Total credits | | + $668,282.50 |
| Debits | Checks paid (0) | - 0.00 | |
| | Electronic db (27) | - 614,309.28 | |
| | Other debits (1) | - 2,852.40 | |
| | Total debits | | - $617,161.68 |
| Ending balance (12/31/2008) | | | $70,477.35 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 12-1 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 19,587.59 |
| 12-1 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,233.15 |
| 12-1 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,633.22 |
| 12-1 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 710.00 |
| 12-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,933.40 |
| 12-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,037.76 |
| 12-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 793.17 |
| 12-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 10,230.06 |
| 12-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 40,177.00 |
| 12-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,930.07 |
| 12-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,080.78 |
| 12-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,769.56 |
| 12-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 24,177.04 |
| 12-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,108.96 |
| 12-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,087.77 |
| 12-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 442.97 |
| 12-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,644.10 |
| 12-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,393.95 |
| 12-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,943.55 |
| 12-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 109.44 |

Exhibit 8  Page 153

# CITY NATIONAL BANK
## The way up.

MEDICAL PROVIDER FUNDING CORP VI
December 31, 2008

Page 2
Account #: ▮▮▮▮▮▮

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 12-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 23,200.00 |
| 12-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,466.07 |
| 12-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,911.60 |
| 12-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,630.39 |
| 12-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,686.42 |
| 12-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 35,526.33 |
| 12-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,955.26 |
| 12-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,252.86 |
| 12-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 160.94 |
| 12-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 9,448.25 |
| 12-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 767.33 |
| 12-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,381.10 |
| 12-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,887.68 |
| 12-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 73.27 |
| 12-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,887.86 |
| 12-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,677.71 |
| 12-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,527.04 |
| 12-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 51,039.00 |
| 12-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,742.32 |
| 12-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 593.08 |
| 12-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 52.84 |
| 12-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 20,834.36 |
| 12-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,413.97 |
| 12-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,873.13 |
| 12-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 32,170.00 |
| 12-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,905.95 |
| 12-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,275.91 |
| 12-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 96.00 |
| 12-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,095.42 |
| 12-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,204.62 |
| 12-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 21,102.52 |
| 12-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 310.98 |
| 12-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,285.92 |
| 12-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 14,914.45 |
| 12-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,412.88 |
| 12-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 952.93 |
| 12-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,073.30 |
| 12-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,329.42 |
| 12-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,726.94 |
| 12-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,954.55 |
| 12-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,804.66 |
| 12-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,452.36 |
| 12-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,300.11 |
| 12-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,549.09 |
| 12-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,712.74 |
| 12-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 27,823.81 |
| 12-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 15,492.29 |
| 12-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,937.93 |
| 12-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 28,039.69 |
| 12-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,545.12 |
| 12-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,417.45 |
| 12-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 205.83 |
| 12-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 17,640.00 |

Exhibit 8  Page 154

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127399

# CITY NATIONAL BANK
### The way up.

MEDICAL PROVIDER FUNDING CORP VI
December 31, 2008

Page 3
Account #: ███████████

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 12-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 23,289.46 |
| 12-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,980.59 |
| 12-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,617.95 |
| 12-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,802.82 |
| 12-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 132.97 |
| 12-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 33.52 |
| 12-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 575.84 |
| 12-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 304.13 |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 12-1 | Out Wire Dom-Repet | 8,559.27 |
| 12-2 | Out Wire Dom-Repet | 6,899.59 |
| 12-3 | Out Wire Dom-Repet | 3,897.67 |
| 12-3 | Out Wire Dom-Repet | 13,933.40 |
| 12-4 | Out Wire Dom-Repet | 24,163.96 |
| 12-5 | Out Wire Dom-Repet | 55,237.99 |
| 12-8 | Out Wire Dom-Repet | 19,039.37 |
| 12-8 | Out Wire Dom-Repet | 20,780.41 |
| 12-9 | Out Wire Dom-Repet | 28,816.74 |
| 12-10 | Out Wire Dom-Repet | 30,251.67 |
| 12-11 | Out Wire Dom-Repet | 13,694.48 |
| 12-12 | Out Wire Dom-Repet | 56,343.64 |
| 12-15 | Out Wire Dom-Repet | 10,836.11 |
| 12-15 | Out Wire Dom-Repet | 12,742.32 |
| 12-16 | Out Wire Dom-Repet | 60,204.88 |
| 12-17 | Out Wire Dom-Repet | 645.92 |
| 12-18 | Out Wire Dom-Repet | 70,291.46 |
| 12-19 | Out Wire Dom-Repet | 10,277.87 |
| 12-22 | Out Wire Dom-Repet | 6,300.03 |
| 12-22 | Out Wire Dom-Repet | 14,903.29 |
| 12-23 | Out Wire Dom-Repet | 28,699.42 |
| 12-24 | Out Wire Dom-Repet | 2,376.97 |
| 12-26 | Out Wire Dom-Repet | 13,084.21 |
| 12-29 | Out Wire Dom-Repet | 22,404.62 |
| 12-30 | Out Wire Dom-Repet | 16,561.94 |
| 12-31 | Out Wire Dom-Repet | 17,108.02 |
| 12-31 | Out Wire Dom-Repet | 46,254.03 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 12-23 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 11/08 | | 2,852.40 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 11-28 | 19,356.53 | 12-8 | 72,762.89 | 12-16 | 81,215.24 | 12-24 | 52,050.77 |
| 12-1 | 34,961.22 | 12-9 | 100,289.79 | 12-17 | 86,869.36 | 12-26 | 85,220.59 |
| 12-2 | 97,233.02 | 12-10 | 80,874.23 | 12-18 | 45,277.32 | 12-29 | 114,664.06 |
| 12-3 | 100,182.36 | 12-11 | 127,384.63 | 12-19 | 52,279.71 | 12-30 | 132,792.94 |
| 12-4 | 104,835.14 | 12-12 | 84,429.23 | 12-22 | 44,160.60 | 12-31 | 70,477.35 |
| 12-5 | 98,888.19 | 12-15 | 131,142.26 | 12-23 | 37,865.80 | | |

Thank you for banking with Walnut Creek Banking Office

Exhibit 8  Page 155

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127400



# CITY NATIONAL BANK
### The way up.

Page 1          (0)

Account #: ▮▮▮▮▮▮▮▮

This statement: January 30, 2009
Last statement: December 31, 2008

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

cnb.com

450                          0830N
MEDICAL PROVIDER FUNDING CORP VI
"CONCENTRATION ACCOUNT"
▮▮▮▮▮▮▮▮▮▮▮▮▮
TUSTIN CA 92780

---

CITY NATIONAL CAN HELP BUSINESSES MANAGE DAY-TO-DAY CASH FLOW NEEDS EFFICIENTLY WITH TOOLS LIKE CITY NATIONAL TREASURY NET, CITY NATIONAL E-DEPOSIT, BALANCE ALERTS AND BUSINESS BILL PAYMENTS. LEARN MORE BY CALLING YOUR RELATIONSHIP MANAGER OR (800) 599-0020, OPTION 2.

---

## Analyzed Business Checking

### Account Summary

| | |
|---|---|
| Account number | ▮▮▮▮▮ |
| Minimum balance | $29,495.15 |
| Average balance | $73,384.22 |
| Avg. collected balance | $46,942.00 |

### Account Activity

| | | | |
|---|---|---|---|
| Beginning balance (12/31/2008) | | | $70,477.35 |
| **Credits** | Deposits (0) | + 0.00 | |
| | Electronic cr (0) | + 0.00 | |
| | Other credits (78) | + 524,370.04 | |
| | **Total credits** | | + $524,370.04 |
| **Debits** | Checks paid (0) | - 0.00 | |
| | Electronic db (25) | - 562,371.07 | |
| | Other debits (1) | - 2,981.17 | |
| | **Total debits** | | - $565,352.24 |
| Ending balance (1/30/2009) | | | $29,495.15 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 1-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 22,138.06 |
| 1-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 887.74 |
| 1-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,960.11 |
| 1-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 175.00 |
| 1-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,096.14 |
| 1-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,398.13 |
| 1-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,815.55 |
| 1-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,644.14 |
| 1-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,125.00 |
| 1-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 17,233.33 |
| 1-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,148.01 |
| 1-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,228.22 |
| 1-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,934.45 |
| 1-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 51,620.00 |
| 1-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 31,168.53 |
| 1-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,173.54 |
| 1-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,848.18 |
| 1-7 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 117.52 |
| 1-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,804.48 |

Exhibit 8  Page 156

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127401



**CITY NATIONAL BANK**

The way up.™

MEDICAL PROVIDER FUNDING CORP VI
January 30, 2009

Page 2
Account #: ████████

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 1-8 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 478.46 |
| 1-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 32,942.89 |
| 1-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 310.03 |
| 1-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,594.90 |
| 1-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 322.45 |
| 1-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,340.66 |
| 1-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,386.02 |
| 1-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,609.57 |
| 1-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,700.00 |
| 1-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 194.53 |
| 1-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 24,655.98 |
| 1-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 10,248.09 |
| 1-14 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 376.62 |
| 1-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,645.52 |
| 1-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,229.49 |
| 1-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 525.68 |
| 1-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | .87 |
| 1-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,186.17 |
| 1-15 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 50,780.00 |
| 1-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,977.06 |
| 1-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 148.25 |
| 1-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 157.70 |
| 1-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 32.82 |
| 1-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 30,537.15 |
| 1-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 9,383.56 |
| 1-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,547.23 |
| 1-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,835.00 |
| 1-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,582.44 |
| 1-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 352.16 |
| 1-21 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,715.50 |
| 1-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,362.52 |
| 1-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 382.09 |
| 1-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 92.27 |
| 1-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 26.45 |
| 1-22 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 299.56 |
| 1-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 28,735.53 |
| 1-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,110.40 |
| 1-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 231.15 |
| 1-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 14,440.00 |
| 1-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,644.10 |
| 1-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,039.90 |
| 1-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,468.88 |
| 1-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 276.45 |
| 1-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,575.40 |
| 1-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,974.58 |
| 1-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,007.17 |
| 1-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 22.73 |
| 1-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 17,380.00 |
| 1-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 128.20 |
| 1-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 555.18 |
| 1-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,288.10 |
| 1-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 397.82 |
| 1-28 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 275.00 |

Exhibit 8  Page 157

Confidential Treatment Requested by Medical Capital Holdings, Inc.     MCH0127402



**CITY NATIONAL BANK**
The way up.

MEDICAL PROVIDER FUNDING CORP VI
January 30, 2009

Page 3
Account #: ▮▮▮▮▮

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 1-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 9,488.87 |
| 1-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 942.17 |
| 1-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,324.16 |
| 1-29 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 595.03 |
| 1-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 11,066.43 |
| 1-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,937.17 |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 1-2 | Out Wire Dom-Repet | 51,848.09 |
| 1-5 | Out Wire Dom-Repet | 17,582.80 |
| 1-6 | Out Wire Dom-Repet | 1,046.46 |
| 1-7 | Out Wire Dom-Repet | 17,233.33 |
| 1-7 | Out Wire Dom-Repet | 25,160.91 |
| 1-8 | Out Wire Dom-Repet | 27,078.96 |
| 1-9 | Out Wire Dom-Repet | 61,930.68 |
| 1-12 | Out Wire Dom-Repet | 13,662.45 |
| 1-12 | Out Wire Dom-Repet | 38,297.77 |
| 1-13 | Out Wire Dom-Repet | 3,282.94 |
| 1-14 | Out Wire Dom-Repet | 21,507.62 |
| 1-15 | Out Wire Dom-Repet | 23,036.25 |
| 1-16 | Out Wire Dom-Repet | 194.53 |
| 1-20 | Out Wire Dom-Repet | 1,977.06 |
| 1-20 | Out Wire Dom-Repet | 38,926.21 |
| 1-21 | Out Wire Dom-Repet | 60,722.21 |
| 1-22 | Out Wire Dom-Repet | 338.77 |
| 1-23 | Out Wire Dom-Repet | 53,302.94 |
| 1-26 | Out Wire Dom-Repet | 2,678.29 |
| 1-26 | Out Wire Dom-Repet | 11,031.45 |
| 1-27 | Out Wire Dom-Repet | 800.37 |
| 1-28 | Out Wire Dom-Repet | 43,838.79 |
| 1-29 | Out Wire Dom-Repet | 2,502.98 |
| 1-29 | Out Wire Dom-Repet | 14,429.33 |
| 1-30 | Out Wire Dom-Repet | 29,959.88 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 1-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 12/08 | | 2,981.17 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 12-31 | 70,477.35 | 1-9 | 76,750.78 | 1-20 | 114,363.92 | 1-28 | 49,033.51 |
| 1-2 | 43,790.17 | 1-12 | 47,826.81 | 1-21 | 64,673.16 | 1-29 | 46,451.43 |
| 1-5 | 53,286.33 | 1-13 | 44,738.40 | 1-22 | 65,134.76 | 1-30 | 29,495.15 |
| 1-6 | 131,403.88 | 1-14 | 62,156.99 | 1-23 | 58,348.90 | | |
| 1-7 | 127,307.41 | 1-15 | 99,842.95 | 1-26 | 59,068.49 | | |
| 1-8 | 103,511.39 | 1-16 | 101,964.25 | 1-27 | 88,228.00 | | |

Thank you for banking with Walnut Creek Banking Office

Exhibit 8 Page 158

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127403

# CITY NATIONAL BANK
## The way up.

Page 1          (0)

Account #: ▮▮▮▮▮

This statement: February 27, 2009
Last statement: January 30, 2009

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450                              0830N
MEDICAL PROVIDER FUNDING CORP VI
"CONCENTRATION ACCOUNT"

cnb.com

▮▮▮▮▮▮▮▮
TUSTIN CA 92780

GREAT NEWS! THE FDIC HAS INCREASED BASIC DEPOSIT INSURANCE COVERAGE FROM $100,000 TO $250,000 PER DEPOSITOR. AND, FUNDS HELD IN NON-INTEREST BEARING PERSONAL AND BUSINESS CHECKING ACCOUNTS ARE NOW FULLY INSURED REGARDLESS OF AMOUNT. BUT THERE'S MORE, CERTAIN INTEREST-BEARING ACCOUNTS ALSO CARRY UNLIMITED COVERAGE! THIS INCREASED COVERAGE IS IN EFFECT THROUGH 12/31/09. CONTACT US FOR DETAILS TODAY.

## Analyzed Business Checking

### Account Summary

| | |
|---|---|
| Account number | ▮▮▮▮▮ |
| Minimum balance | $29,682.57 |
| Average balance | $73,815.88 |
| Avg. collected balance | $44,870.00 |

### Account Activity

| | | |
|---|---|---|
| Beginning balance (1/30/2009) | | $29,495.15 |
| **Credits** Deposits (0) | + 0.00 | |
| Electronic cr (0) | + 0.00 | |
| Other credits (76) | + 533,504.85 | |
| Total credits | | + $533,504.85 |
| **Debits** Checks paid (0) | - 0.00 | |
| Electronic db (23) | - 491,647.04 | |
| Other debits (2) | - 3,129.05 | |
| Total debits | | - $494,776.09 |
| Ending balance (2/27/2009) | | $68,223.91 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 2-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 26,212.96 |
| 2-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 7,944.26 |
| 2-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 6,180.16 |
| 2-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 3,367.98 |
| 2-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 12,200.10 |
| 2-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 532.45 |
| 2-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 3,553.65 |
| 2-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 11,165.00 |
| 2-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 1,313.66 |
| 2-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 1,176.25 |
| 2-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 2,759.83 |
| 2-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 18,020.00 |
| 2-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 4,917.48 |
| 2-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 123.63 |
| 2-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 358.50 |
| 2-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 39,355.00 |
| 2-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ▮ | | 1,392.06 |

Exhibit 8  Page 159

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127404



**CITY NATIONAL BANK**
The way up.

MEDICAL PROVIDER FUNDING CORP VI
February 27, 2009

Page 2
Account #: ████████

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 2-6  | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | |
| 2-6  | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 449.15 |
| 2-9  | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 2,368.47 |
| 2-9  | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 35,249.63 |
| 2-9  | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 1,748.55 |
| 2-9  | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 6,324.64 |
| 2-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 3,620.61 |
| 2-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 21,451.84 |
| 2-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 3,356.76 |
| 2-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 137.20 |
| 2-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 32,859.76 |
| 2-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 45.13 |
| 2-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 4,675.09 |
| 2-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 6,718.90 |
| 2-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 27,840.00 |
| 2-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 304.54 |
| 2-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 2,907.38 |
| 2-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 703.15 |
| 2-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 3,000.00 |
| 2-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 9,523.46 |
| 2-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 827.69 |
| 2-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 1,609.16 |
| 2-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 564.78 |
| 2-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 41,988.52 |
| 2-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 5,521.67 |
| 2-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 1,342.31 |
| 2-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 11,821.55 |
| 2-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 103.90 |
| 2-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 4,799.01 |
| 2-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 2,007.63 |
| 2-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 6,725.00 |
| 2-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 644.64 |
| 2-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 23.21 |
| 2-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 888.73 |
| 2-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 370.47 |
| 2-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 8,400.00 |
| 2-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 9,060.35 |
| 2-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 229.95 |
| 2-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 723.60 |
| 2-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 16,012.63 |
| 2-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 6,098.69 |
| 2-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 7,858.31 |
| 2-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 2,580.88 |
| 2-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 5,641.51 |
| 2-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 1,908.03 |
| 2-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 20,800.00 |
| 2-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 2,925.73 |
| 2-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 245.71 |
| 2-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 2,413.64 |
| 2-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 4,893.23 |
| 2-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 24,878.69 |
| 2-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 2,398.75 |
| 2-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 2,142.02 |
| 2-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM AC████ | | 8.45 |

Exhibit 8  Page 160

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127405

# CITY NATIONAL BANK
### The way up.

MEDICAL PROVIDER FUNDING CORP VI
February 27, 2009

Page 3
Account #: ▮▮▮▮

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 2-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,481.00 |
| 2-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 23,852.32 |
| 2-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 458.52 |
| 2-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 210.00 |
| 2-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,982.09 |
| 2-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 404.25 |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 2-2 | Out Wire Dom-Repet | 362.78 |
| 2-2 | Out Wire Dom-Repet | 2,141.32 |
| 2-3 | Out Wire Dom-Repet | 14,350.23 |
| 2-4 | Out Wire Dom-Repet | 12,640.82 |
| 2-5 | Out Wire Dom-Repet | 43,705.36 |
| 2-6 | Out Wire Dom-Repet | 27,451.20 |
| 2-9 | Out Wire Dom-Repet | 23,269.74 |
| 2-10 | Out Wire Dom-Repet | 44,754.61 |
| 2-11 | Out Wire Dom-Repet | 4,209.68 |
| 2-12 | Out Wire Dom-Repet | 46,943.43 |
| 2-13 | Out Wire Dom-Repet | 24,945.80 |
| 2-17 | Out Wire Dom-Repet | 72,139.88 |
| 2-18 | Out Wire Dom-Repet | 326.83 |
| 2-18 | Out Wire Dom-Repet | 6,915.07 |
| 2-19 | Out Wire Dom-Repet | 4,293.92 |
| 2-19 | Out Wire Dom-Repet | 12,525.09 |
| 2-20 | Out Wire Dom-Repet | 60,347.22 |
| 2-23 | Out Wire Dom-Repet | 9,341.62 |
| 2-24 | Out Wire Dom-Repet | 10,327.05 |
| 2-25 | Out Wire Dom-Repet | 10,013.90 |
| 2-26 | Out Wire Dom-Repet | 2,413.64 |
| 2-26 | Out Wire Dom-Repet | 32,550.51 |
| 2-27 | Out Wire Dom-Repet | 25,677.34 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 2-24 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 01/09 | | 2,672.20 |
| 2-27 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT ▮▮▮ | | 456.85 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 1-30 | 29,495.15 | 2-6 | 72,234.03 | 2-13 | 91,580.04 | 2-23 | 52,891.46 |
| 2-2 | 70,696.41 | 2-9 | 95,907.72 | 2-17 | 80,114.21 | 2-24 | 68,241.75 |
| 2-3 | 83,797.38 | 2-10 | 76,098.91 | 2-18 | 86,507.85 | 2-25 | 68,706.16 |
| 2-4 | 94,426.30 | 2-11 | 144,029.11 | 2-19 | 80,015.89 | 2-26 | 66,650.92 |
| 2-5 | 95,475.55 | 2-12 | 104,000.75 | 2-20 | 29,682.57 | 2-27 | 68,223.91 |

Thank you for banking with Walnut Creek Banking Office

Exhibit 8  Page 161

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127406



**CITY NATIONAL BANK**
The way up.

Page 1 (0)

Account #: ████████

This statement: March 31, 2009
Last statement: February 27, 2009

Contact us:
800 773-7100

Walnut Creek Banking Office
2001 North Main Street
Walnut Creek CA 94596

450
MEDICAL PROVIDER FUNDING CORP VI
"CONCENTRATION ACCOUNT"
████████
TUSTIN CA 92780

0830N

cnb.com

FDIC DEPOSIT INSURANCE IS AN IMPORTANT SAFEGUARD, PARTICULARLY IN THESE VOLATILE TIMES. AS WITH ANY TYPE OF INSURANCE, THERE IS A COST ASSOCIATED WITH THAT COVERAGE. CITY NATIONAL BANK RESERVES THE RIGHT TO PASS THROUGH, AS A CHARGE TO YOUR ACCOUNT, ANY FDIC INSURANCE ASSESSMENT ON YOUR FUNDS UP TO THE AMOUNT ALLOWED BY LAW.

## Analyzed Business Checking

**Account Summary**

| | |
|---|---|
| Account number | ████████ |
| Minimum balance | $16,700.59 |
| Average balance | $66,618.03 |
| Avg. collected balance | $34,363.00 |

**Account Activity**

| | | |
|---|---|---|
| Beginning balance (2/27/2009) | | $68,223.91 |
| Credits Deposits (0) | + 0.00 | |
| Electronic cr (0) | + 0.00 | |
| Other credits (83) | + 537,252.44 | |
| Total credits | | + $537,252.44 |
| Debits Checks paid (0) | - 0.00 | |
| Electronic db (26) | - 537,739.73 | |
| Other debits (1) | - 2,745.04 | |
| Total debits | | - $540,484.77 |
| Ending balance (3/31/2009) | | $64,991.58 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 3-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,779.82 |
| 3-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,100.20 |
| 3-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,773.90 |
| 3-2 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,210.64 |
| 3-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,958.78 |
| 3-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,202.28 |
| 3-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,499.82 |
| 3-3 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 101.77 |
| 3-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,054.00 |
| 3-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 15,396.82 |
| 3-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 609.59 |
| 3-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,992.19 |
| 3-4 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,574.02 |
| 3-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,550.00 |
| 3-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,611.21 |
| 3-5 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 375.19 |
| 3-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,020.00 |
| | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 13,706.39 |

Exhibit 8 Page 162

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127407

# CITY NATIONAL BANK
The way up.

MEDICAL PROVIDER FUNDING CORP VI
March 31, 2009

Page 2
Account #: ▬▬▬▬

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 3-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,228.82 |
| 3-6 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,197.98 |
| 3-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 29,825.55 |
| 3-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,008.68 |
| 3-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,734.55 |
| 3-9 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,582.52 |
| 3-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 18,507.01 |
| 3-10 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,855.28 |
| 3-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,158.60 |
| 3-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 748.22 |
| 3-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 914.57 |
| 3-11 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,917.56 |
| 3-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 29,107.11 |
| 3-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 399.53 |
| 3-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,449.17 |
| 3-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 753.88 |
| 3-12 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 26,713.75 |
| 3-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,088.03 |
| 3-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,060.09 |
| 3-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,132.57 |
| 3-13 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,677.50 |
| 3-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 22,980.28 |
| 3-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,946.85 |
| 3-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,805.60 |
| 3-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 14,004.65 |
| 3-16 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,507.50 |
| 3-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 19,138.76 |
| 3-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 516.62 |
| 3-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 6,355.23 |
| 3-17 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,200.00 |
| 3-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 154.00 |
| 3-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,636.93 |
| 3-18 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,156.99 |
| 3-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 8,017.91 |
| 3-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,578.02 |
| 3-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 131.30 |
| 3-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 67.03 |
| 3-19 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 19,975.00 |
| 3-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 9,952.26 |
| 3-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 66.50 |
| 3-20 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,282.56 |
| 3-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 25,059.59 |
| 3-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,173.98 |
| 3-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 12,095.93 |
| 3-23 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 32,604.21 |
| 3-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 26,729.67 |
| 3-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 440.68 |
| 3-24 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,010.56 |
| 3-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 392.22 |
| 3-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 257.77 |
| 3-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,596.70 |
| 3-25 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 305.27 |
| 3-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 401.67 |

Exhibit 8  Page 163

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127408

# CITY NATIONAL BANK
### The way up.


| | | | |
|---|---|---|---|
| MEDICAL PROVIDER FUNDING CORP VI | | Page 3 | |
| March 31, 2009 | | Account #: | |

## OTHER CREDITS (Continued)

| Date | Description | Reference | Credits |
|---|---|---|---|
| 3-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 3,826.07 |
| 3-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,647.46 |
| 3-26 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,687.50 |
| 3-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,938.41 |
| 3-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 1,138.21 |
| 3-27 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,106.01 |
| 3-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 36,604.16 |
| 3-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 4,943.92 |
| 3-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,652.97 |
| 3-30 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 7,476.78 |
| 3-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 2,288.48 |
| 3-31 | Automatic TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | 5,842.64 |

## ELECTRONIC DEBITS

| Date | Description | | Debits |
|---|---|---|---|
| 3-2 | Out Wire Dom-Repet | | 8,064.67 |
| 3-3 | Out Wire Dom-Repet | | 32,908.91 |
| 3-4 | Out Wire Dom-Repet | | 27,250.33 |
| 3-5 | Out Wire Dom-Repet | | 3,992.19 |
| 3-5 | Out Wire Dom-Repet | | 13,864.56 |
| 3-6 | Out Wire Dom-Repet | | 16,816.65 |
| 3-9 | Out Wire Dom-Repet | | 23,130.43 |
| 3-10 | Out Wire Dom-Repet | | 17,006.40 |
| 3-11 | Out Wire Dom-Repet | | 16,133.19 |
| 3-12 | Out Wire Dom-Repet | | 539.12 |
| 3-12 | Out Wire Dom-Repet | | 44,131.30 |
| 3-13 | Out Wire Dom-Repet | | 20,362.29 |
| 3-16 | Out Wire Dom-Repet | | 11,199.83 |
| 3-17 | Out Wire Dom-Repet | | 58,423.44 |
| 3-18 | Out Wire Dom-Repet | | 6,958.19 |
| 3-19 | Out Wire Dom-Repet | | 3,636.93 |
| 3-19 | Out Wire Dom-Repet | | 46,244.88 |
| 3-20 | Out Wire Dom-Repet | | 29,210.61 |
| 3-23 | Out Wire Dom-Repet | | 5,310.99 |
| 3-24 | Out Wire Dom-Repet | | 29,769.26 |
| 3-25 | Out Wire Dom-Repet | | 11,301.32 |
| 3-26 | Out Wire Dom-Repet | | 1,596.70 |
| 3-26 | Out Wire Dom-Repet | | 71,933.71 |
| 3-27 | Out Wire Dom-Repet | | 26,435.87 |
| 3-30 | Out Wire Dom-Repet | | 955.26 |
| 3-31 | Out Wire Dom-Repet | | 10,562.70 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 3-24 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 02/09 | | 2,745.04 |

Exhibit 8  Page 164

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127409

# CITY NATIONAL BANK
### The way up.

MEDICAL PROVIDER FUNDING CORP VI
March 31, 2009

Page 4
Account #: ████████

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 2-27 | 68,223.91 | 3-9 | 77,270.89 | 3-17 | 82,413.68 | 3-25 | 100,921.54 |
| 3-2 | 74,023.80 | 3-10 | 80,626.78 | 3-18 | 84,403.41 | 3-26 | 37,953.83 |
| 3-3 | 57,931.54 | 3-11 | 76,232.54 | 3-19 | 64,290.86 | 3-27 | 16,700.59 |
| 3-4 | 57,803.83 | 3-12 | 89,985.56 | 3-20 | 46,381.57 | 3-30 | 67,423.16 |
| 3-5 | 56,953.48 | 3-13 | 76,581.46 | 3-23 | 113,004.29 | 3-31 | 64,991.58 |
| 3-6 | 56,270.02 | 3-16 | 111,626.51 | 3-24 | 109,670.90 | | |

Thank you for banking with Walnut Creek Banking Office

Exhibit 8  Page 165

Confidential Treatment Requested by Medical Capital Holdings, Inc.          MCH0127410

# Exhibit 9

# Detail of Interest Paid

# Code = I

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Exhibit 9  Page 166
MCH0127310

# Detail of Interest Payable

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Acct: 0166  Interest payable on MP6

Sub: 0-00-00-00000-00-00  Cash-No Department

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 222996 | 08-08 | | | 9/9/2008 | Tnfr to Wells -Int: ACH mthly | | 13,879.99 I | 0.00 | |
| ^ CA | ZZ | 223049 | 05-08 | | | 9/10/2008 | Tnfr to Wells -Int: cks mthly | | 475.00 I | 0.00 | |
| | | | | | | Period 09-08 | Total | 0.00 | 14,354.09 | 0.00 | -14,354.09 |
| ^ CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Tnfr to Wells -I: mthly ACH | | 151,641.60 I | 0.00 | |
| ^ CA | ZZ | 223573 | 08-08 | | | 10/10/2008 | Tnfr to Wells -I: mthly checks | | 73,619.77 I | 0.00 | |
| | | | | | | Period 10-08 | Total | -14,354.09 | 225,261.37 | 0.00 | -239,615.46 |
| ^ CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Tnfr to Wells -I: ACH mthly | | 210,810.82 I | 0.00 | |
| ^ CA | ZZ | 224037 | 10-08 | | | 11/10/2008 | Tnfr to Wells -I: mthly ACH | | 130,257.43 I | 0.00 | |
| | | | | | | Period 11-08 | Total | -239,615.46 | 341,068.25 | 0.00 | -580,683.71 |
| ^ CA | ZZ | 224434 | 11-08 | | | 12/9/2008 | Tnfr to Wells -I: ACH mthly | | 239,515.86 I | 0.00 | |
| ^ CA | ZZ | 224467 | 11-08 | | | 12/10/2008 | Tnfr to Wells -I: Checks mthly | | 150,043.89 I | 0.00 | |
| | | | | | | Period 12-08 | Total | -580,683.71 | 389,559.75 | 0.00 | -970,243.46 |
| ^ CA | ZZ | 224895 | 12-08 | | | 1/9/2009 | Tnfr to Wells -I: monthly | | 247,891.90 I | 0.00 | |
| ^ CA | ZZ | 224951 | 12-08 | | | 1/13/2009 | Tnfr to Wells -I: monthly | | 174,916.38 I | 0.00 | |
| | | | | | | Period 01-09 | Total | -970,243.46 | 422,808.28 | 0.00 | -1,393,051.74 |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/9/2009 | Trf to Wells - monthly interes | | 252,275.69 I | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/10/2009 | Trf to Wells - monthly interes | | 175,528.21 I | 0.00 | |
| | | | | | | Period 02-09 | Total | -1,393,051.74 | 427,803.90 | 0.00 | -1,820,855.64 |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/10/2009 | Trsf to Wells: Monthly int | | 439,242.60 I | 0.00 | |
| | | | | | | Period 03-09 | Total | -1,820,855.64 | 439,242.60 | 0.00 | -2,260,855.64 |
| | | | | | | Acct 0166 | Total | 0.00 | 2,260,098.24 | 0.00 | -2,260,098.24 |

Exhibit 9  Page 167

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127311

# Detail of Interest on Investments

Date: Friday, May 15, 2009
Time: 03:54 PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

Page: 104 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** | **0210** | | Interest on Investments | | | | | | | | |
| | | | | | | **Sub:** 0-NV-00-00000-00-00 | Cash-Nevada | | | | |
| ^ CA | ZZ | 222909 | 08-08 | | | 9/3/2008 | Interest Income BNY | | 0.00 | 1,480.93 I | |
| | | | | | | **Period 09-08** Total | | 0.00 | 0.00 | 1,480.93 | 1,480.93 |
| ^ CA | ZZ | 223421 | 08-08 | | | 10/2/2008 | Interest Income BNY | | 0.00 | 1,399.56 I | |
| | | | | | | **Period 10-08** Total | | 1,480.93 | 0.00 | 1,399.56 | 2,880.49 |
| ^ CA | ZZ | 223948 | 10-08 | | | 11/4/2008 | Interest Income BNY Trust | | 0.00 | 1,272.41 I | |
| | | | | | | **Period 11-08** Total | | 2,880.49 | 0.00 | 1,272.41 | 4,152.90 |
| ^ CA | ZZ | 224356 | 10-08 | | | 12/2/2008 | Interest Income BNY | | 0.00 | 382.35 I | |
| | | | | | | **Period 12-08** Total | | 4,152.90 | 0.00 | 382.35 | 4,535.25 |
| ^ CA | ZZ | 224827 | 12-08 | | | 1/5/2009 | Interest Income BNY | | 0.00 | 105.88 I | |
| | | | | | | **Period 01-09** Total | | 0.00 | 0.00 | 105.88 | 105.88 |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/3/2009 | Interest Income - BNY | | 0.00 | 113.10 I | |
| | | | | | | **Period 02-09** Total | | 105.88 | 0.00 | 113.10 | 218.98 |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/3/2009 | Interest Income | | 0.00 | 50.71 I | |
| | | | | | | **Period 03-09** Total | | 218.98 | 0.00 | 50.71 | 269.69 |
| | | | | | | **Acct** 0210 Total | | 0.00 | 0.00 | 4,804.94 | 4,804.94 *** |

Exhibit 9  Page 168

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127312

# Exhibit 10

# Detail of Admin Fees Paid

# Code = A

Exhibit 10  Page 169

Confidential Treatment Requested by Medical Capital Holdings, Inc.         **MCH0127305**

# Detail of Admin Fees Paid

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct: | | 0066 | Admin fee MPFC6 | | | | | | | | |
| ^ CA | ZZ | | | | Sub: | 0-00-00-00000-00-00 | Cash-No Department | | | | |
| ^ CA | ZZ | 222604 | 07-08 | | | 8/19/2008 | admin fees | | 800,000.00 A | 0.00 | |
| ^ CA | ZZ | 222679 | 07-08 | | | 8/21/2008 | Tnfr to MCC/BofA -admin fees | | 300,000.00 A | 0.00 | |
| ^ CA | ZZ | 222724 | 08-08 | | | 8/25/2008 | Tnfr to MCC/BofA-admin fees | | 1,600,000.00 A | 0.00 | |
| ^ CA | ZZ | 222797 | 08-08 | | | 8/28/2008 | Tnfr to MCC/BofA-admin fees | | 500,000.00 A | 0.00 | |
| | | | | | | Period 08-08 | Total | 0.00 | 3,200,000.00 | 0.00 | 3,200,000.00 |
| ^ CA | ZZ | 222873 | 08-08 | | | 9/2/2008 | Tnfr to MCC/BofA-admin fees | | 900,000.00 A | 0.00 | |
| ^ CA | ZZ | 222996 | 08-08 | | | 9/9/2008 | Tnfr to MCC/BofA-admin fees | | 1,500,000.00 A | 0.00 | |
| ^ CA | ZZ | 223049 | 08-08 | | | 9/10/2008 | Tnfr to MCC/BofA-admin fees | | 750,000.00 A | 0.00 | |
| ^ CA | ZZ | 223055 | 08-08 | | | 9/11/2008 | Tnfr to MCC/BofA- admin fees | | 250,000.00 A | 0.00 | |
| ^ CA | ZZ | 223098 | 08-08 | | | 9/12/2008 | Tnfr to MCC/BofA-admin fee | | 500,000.00 A | 0.00 | |
| ^ CA | ZZ | 223144 | 08-08 | | | 9/15/2008 | Tnfr to MCC/BofA-admin fee | | 600,000.00 A | 0.00 | |
| ^ CA | ZZ | 223150 | 08-08 | | | 9/17/2008 | Tnfr to MCC/BofA-admin fee | | 400,000.00 A | 0.00 | |
| ^ CA | ZZ | 223248 | 08-08 | | | 9/23/2008 | Tnfr to MCC/BofA-admin fee | | 950,000.00 A | 0.00 | |
| ^ CA | ZZ | 223292 | 08-08 | | | 9/25/2008 | Tnfr to MCC/BofA-admin fee | | 500,000.00 A | 0.00 | |
| ^ CA | ZZ | 223328 | 08-08 | | | 9/26/2008 | Tnfr to MCC/BofA-admin fee | | 1,000,000.00 A | 0.00 | |
| ^ CA | ZZ | 223362 | 08-08 | | | 9/30/2008 | Tnfr to MCC/BofA-admin fee | | 500,000.00 A | 0.00 | |
| | | | | | | Period 09-08 | Total | 3,200,000.00 | 7,850,000.00 | 0.00 | 11,050,000.00 |
| ^ CA | ZZ | 223382 | 08-08 | | | 10/1/2008 | Tnfr to MCC/BofA-admin fees | | 400,000.00 A | 0.00 | |
| ^ CA | ZZ | 223421 | 09-08 | | | 10/2/2008 | Tnfr to MCC/BofA-admin fees | | 400,000.00 A | 0.00 | |
| ^ CA | ZZ | 223446 | 09-08 | | | 10/3/2008 | Tnfr to MCC/BofA-admin fees | | 400,000.00 A | 0.00 | |
| ^ CA | ZZ | 223449 | 09-08 | | | 10/6/2008 | Tnfr to MCC/BofA-admin fees | | 400,000.00 A | 0.00 | |
| ^ CA | ZZ | 223469 | 09-08 | | | 10/7/2008 | Tnfr to MCC/BofA-admin fees | | 500,000.00 A | 0.00 | |
| ^ CA | ZZ | 223532 | 09-08 | | | 10/9/2008 | Tnfr to MCC/BofA-admin fees | | 1,200,000.00 A | 0.00 | |
| ^ CA | ZZ | 223573 | 09-08 | | | 10/10/2008 | Tnfr to MCC/BofA-admin fees | | 200,000.00 A | 0.00 | |
| ^ CA | ZZ | 223578 | 09-08 | | | 10/14/2008 | Tnfr to MCC/BofA-admin fees | | 500,000.00 A | 0.00 | |
| ^ CA | ZZ | 223873 | 10-08 | | | 10/30/2008 | Tnfr to MCC/BofA-admin fee | | 100,000.00 A | 0.00 | |
| | | | | | | Period 10-08 | Total | 11,050,000.00 | 4,100,000.00 | 0.00 | 15,150,000.00 |
| ^ CA | ZZ | 224001 | 10-08 | | | 11/7/2008 | Tnfr to MCC/BofA-admin fees | | 300,000.00 A | 0.00 | |
| ^ CA | ZZ | 224041 | 10-08 | | | 11/12/2008 | Tnfr to MCC/BofA-admin fees | | 500,000.00 A | 0.00 | |
| ^ CA | ZZ | 224080 | 10-08 | | | 11/13/2008 | Tnfr to MCC/BofA | | 200,000.00 A | 0.00 | |
| ^ CA | ZZ | 224195 | 10-08 | | | 11/21/2008 | Tnfr to MCC/BofA-admin fees | | 200,000.00 A | 0.00 | |

Exhibit 10  Page 170

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127306

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 107 of 113
Report: 0162O.rpt
Company: 76MPFC6

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jml Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 224256 | 10-08 | | | 11/25/2008 | Tnfr to MCC/BofA-admin fees | | 400,000.00 A | 0.00 | |
| ^ CA | ZZ | 224285 | 10-08 | | | 11/28/2008 | Tnfr to MCC/BofA-admin fee | | 100,000.00 A | 0.00 | |
| | | | | | | **Period 11-08** | **Total** | 15,150,000.00 | 1,700,000.00 | 0.00 | 16,850,000.00 |
| ^ CA | ZZ | 224313 | 10-08 | | | 12/1/2008 | Tnfr to MCC/BofA-admin fee | | 100,000.00 A | 0.00 | |
| ^ CA | ZZ | 224360 | 10-08 | | | 12/3/2008 | Tnfr to MCC/BofA-admin fees | | 200,000.00 A | 0.00 | |
| ^ CA | ZZ | 224457 | 11-08 | | | 12/10/2008 | Tnfr to MCC/BofA-admin fees | | 200,000.00 A | 0.00 | |
| ^ CA | ZZ | 224470 | 11-08 | | | 12/11/2008 | Tnfr to MCC/BofA-admin fees | | 150,000.00 A | 0.00 | |
| ^ CA | ZZ | 224571 | 11-08 | | | 12/16/2008 | Tnfr to MCC/BofA-admin fees | | 30,000.00 A | 0.00 | |
| ^ CA | ZZ | 224578 | 11-08 | | | 12/17/2008 | Tnfr to MCC/BofA-admin fees | | 100,000.00 A | 0.00 | |
| ^ CA | ZZ | 224615 | 11-08 | | | 12/18/2008 | Tnfr to MCC/BofA-admin fee | | 250,000.00 A | 0.00 | |
| ^ CA | ZZ | 224665 | 11-08 | | | 12/22/2008 | Tnfr to MCC/BofA-admin fee | | 100,000.00 A | 0.00 | |
| ^ CA | ZZ | 224687 | 11-08 | | | 12/23/2008 | Tnfr to MCC/BofA-admin fees | | 150,000.00 A | 0.00 | |
| ^ CA | ZZ | 224756 | 11-08 | | | 12/30/2008 | Tnfr to MCC/BofA-admin fees | | 250,000.00 A | 0.00 | |
| ^ CA | ZZ | 224761 | 11-08 | | | 12/31/2008 | Tnfr to MCC/BofA-admin fees | | 25,000.00 A | 0.00 | |
| | | | | | | **Period 12-08** | **Total** | 16,850,000.00 | 1,555,000.00 | 0.00 | 18,405,000.00 |
| ^ CA | ZZ | 224951 | 12-08 | | | 1/13/2009 | Tnfr to MCC/BofA-admin fees | | 100,000.00 A | 0.00 | |
| ^ CA | ZZ | 224966 | 12-08 | | | 1/15/2009 | Tnfr to MCC/BofA | | 20,000.00 A | 0.00 | |
| ^ CA | ZZ | 225119 | 12-08 | | | 1/29/2009 | Trf to MCC/BofA-admin fees | | 300,000.00 A | 0.00 | |
| ^ CA | ZZ | 225166 | 12-08 | | | 1/27/2009 | Trf to MCC / BofA- Admin fees | | 300,000.00 A | 0.00 | |
| ^ CA | ZZ | 225012 | 12-08 | 0114 | | 1/14/2009 | Trf to MCC / BofA - admin | | 100,000.00 A | 0.00 | |
| | | | | | | **Period 01-09** | **Total** | 0.00 | 820,000.00 | 0.00 | 820,000.00 |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/3/2009 | Trf to MCC / BofA - Admin | | 300,000.00 A | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/5/2009 | Trf to MCC / BofA - Admin | | 60,000.00 A | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/9/2009 | Trf to MCC / BofA - Admin | | 250,000.00 A | 0.00 | |
| ^ CA | ZZ | 225212 | 01-09 | | | 2/2/2009 | Trf to MCC / BofA - Admin | | 150,000.00 A | 0.00 | |
| ^ CA | ZZ | 225254 | 01-09 | | | 2/10/2009 | Trf to MCC / BofA - Admin | | 300,000.00 A | 0.00 | |
| ^ CA | ZZ | 225254 | 01-09 | | | 2/18/2009 | Tnfr to MCC/BofA-admin fees | | 200,000.00 A | 0.00 | |
| ^ CA | ZZ | 225295 | 01-09 | | | 2/20/2009 | Tnfr to MCC/BofA | | 300,000.00 A | 0.00 | |
| ^ CA | ZZ | 225332 | 01-09 | | | 2/26/2009 | Tnfr to MCC/BofA-admin fees | | 330,000.00 A | 0.00 | |
| ^ CA | ZZ | 225332 | 01-09 | | | 2/24/2009 | Tnfr to MCC/BofA-admin fees | | 200,000.00 A | 0.00 | |
| | | | | | | **Period 02-09** | **Total** | 820,000.00 | 2,090,319.00 | 0.00 | |
| ^ GL | GL | 112179 | 03-09 | | | 4/7/2009 | Reclass 02/26 admin fees | | 0.00 | 30,319.00 | |
| | | | | | | **Period 02-09** | **Total** | | 0.00 | 30,319.00 | 2,910,319.00 |

Exhibit 10   Page 171

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**

MCH0127307

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

Page: 108 of 113
Report: 01620.rpt
Company: 76MPFC6

# MP Funding Corp VI
## Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ^ CA | ZZ | 225404 | 01-09 | | | 3/6/2009 | Trsf to MCC/BofA- Admin fees | | 200,000.00 Ⱥ | 0.00 | |
| ^ CA | ZZ | 225404 | 01-09 | | | 3/3/2009 | Trsf to MCC/BofA- Admin fees | | 150,000.00 Ⱥ | 0.00 | |
| ^ CA | ZZ | 225442 | 01-09 | | | 3/12/2009 | Trsf to MCC/BofA | | 150,000.00 Ⱥ | 0.00 | |
| ^ CA | ZZ | 225500 | 02-09 | | | 3/19/2009 | Tnfr to MCC/BofA-admin fees | | 250,000.00 Ⱥ | 0.00 | |
| ^ CA | ZZ | 225534 | 02-09 | | | 3/24/2009 | Tnfr to MCC/BofA-admin fees | | 200,000.00 Ⱥ | 0.00 | |
| ^ CA | ZZ | 225579 | 02-09 | | | 3/30/2009 | Tnfr to MCC/BofA-admin fees | | 100,000.00 Ⱥ | 0.00 | |
| ^ CA | ZZ | 225579 | 02-09 | | | 3/31/2009 | Tnfr to MCC/BofA-admin fees | | 300,000.00 Ⱥ | 0.00 | |
| | | | | | | Period 03-09 | Total | 2,910,319.00 | 1,350,000.00 | 30,319.00 | 4,230,000.00 |
| | | | | | | Acct 0066 | Total | 0.00 | 22,665,319.00 | 30,319.00 | 22,635,000.00 *** |

Exhibit 10  Page 172

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127308

# Detail of Admin Fee

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Income | | Total | 0.00 | 555,307.93 | 13,161,969.58 | 12,606,661.65 |
| | | | | | | | Sub: 0-00-00-00000-00-00    Cash-No Department | | | | |
| | | | | | | 11/4/2008 | Tnfr to MCC/BofA-admin fees | | 450,000.00 | 0.00 | |
| | | | | | | | Period 11-08    Total | 0.00 | 450,000.00 | 0.00 | 450,000.00 |
| | | | | | | | Period 12-08    Total | 450,000.00 | 0.00 | 0.00 | 450,000.00 |
| Acct: | | 0026 | | | | | Total | 0.00 | 450,000.00 | 0.00 | 450,000.00 *** |
| ^ CA | ZZ | 223948 | 10-08 | Admin fee SPE MPFC6 | | | Acct:    0026 | | | | |

Exhibit 10  Page 173

Confidential Treatment Requested by Medical Capital Holdings, Inc.    MCH0127309

# Exhibit 11

# Detail of Service Fees Paid

# Code = S

Exhibit 11  Page 174

Confidential Treatment Requested by Medical Capital Holdings, Inc.

MCH0127368

# Detail of Due To MTS/Service Fees

Date: Friday, May 15, 2009
Time: 03:54 PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

| Jnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct:** 0401 Due to MTS/Service fees | | | | | | | | | | | |
| | | | | | | Sub: 0-00-00-00000-00-00 | Cash-No Department | | | | |
| CA | ZZ | 223835 | 10-08 | Due to MTS/service fees | | 10/28/2008 | Tnfr to MTS/BofA-servicing fee | | 34,917.50 S | | |
| | | | | | | Period 10-08 | Total | 0.00 | 34,917.50 | 0.00 | -34,917.50 |
| | | | | | | Period 11-08 | Total | -34,917.50 | 0.00 | 0.00 | -34,917.50 |
| ^ CA | ZZ | 224721 | 11-08 | | | 12/29/2008 | Tnfr to MTS/BofA-servicing fee | | 29,736.50 S | | |
| | | | | | | Period 12-08 | Total | -34,917.50 | 29,736.50 | 0.00 | -64,654.00 |
| ^ CA | ZZ | 225166 | 12-08 | | | 1/27/2009 | Trf to MTS / BofA -Svc fees | | 50,050.50 S | | |
| | | | | | | Period 01-09 | Total | -64,654.00 | 50,050.50 | 0.00 | -114,704.50 |
| | | | | | | Period 02-09 | Total | -114,704.50 | 0.00 | 0.00 | -114,704.50 |
| | | | | | | Period 03-09 | Total | -114,704.50 | 0.00 | 0.00 | -114,704.50 |
| ^ CA | | | | | | Acct 0401 | Total | 0.00 | 114,704.50 | 0.00 | -114,704.50 |

Exhibit 11 Page 175

# Exhibit 12

# Detail of Trustee Fees Paid

# Code = T

Confidential Treatment Requested by Medical Capital Holdings, Inc.

Exhibit 12  Page176

MCH0127370

# Detail of Trustee Fees Bank of New York

Date: Friday, May 15, 2009
Time: 03:34PM
User: HOWARDC

## MP Funding Corp VI
### Detail General Ledger - Standard
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID:    ACTUAL

Page: 109 of 113
Report: 01620.rpt
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct: 0130 | | | | Trustee fees - B of NY | | | | | | | |
| CA | ZZ | 22436D | 10-08 | | | | Sub: 0-00-00-00000-00-00 | Cash-No Department | | | |
| | | | | | | 12/3/2008 | Annual trustee fee (ref 12/02) | | 35,000.00 T | 0.00 | 35,000.00 |
| | | | | | | Period 12-08 | Total | 0.00 | 35,000.00 | 0.00 | 35,000.00 |
| | | | | | | Acct | Total | 0.00 | 35,000.00 | 0.00 | 35,000.00 *** |

Exhibit 12  Page177

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**          MCH0127371

# Detail of Trustee Fees — Well Fargo

Date: Friday, May 15, 2009
Time: 03:54PM
User: HOWARDC

**MP Funding Corp VI**
**Detail General Ledger - Standard**
Periods: 01-07 Through 03-09 As of: 5/15/2009 Ledger ID: ACTUAL

Page: 110 of 113
Report: 01620.rpl
Company: 76MPFC6

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Vendor | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct: | | 0160 | Trustee fees - Wells Fargo | | | Sub: | 0-00-0-00000-00-00 Cash-No Department | | | | |
| ^ CA | ZZ | 224395 | 10-08 | | | 12/5/2008 | Tnfr to Wells-Int: service fee | | 12,183.73 T | 0.00 | |
| | | | | | | Period 12-08 | Total | 0.00 | 12,183.73 | 0.00 | |
| | | | | | | Acct 0160 | Total | 0.00 | 12,183.73 | 0.00 | 12,183.73 *** |

Exhibit 12  Page178

**Confidential Treatment Requested by Medical Capital Holdings, Inc.**    MCH0127372